## IN THE UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

TOHO CO., LTD.,

        Plaintiff,

v.

102RDCFG, et al.,

        Defendants.

**FILED UNDER SEAL**

Civil Action No.

## COMPLAINT

Toho Co., Ltd. ("Plaintiff"), by and through its undersigned counsel, hereby files this Complaint against the individuals, corporations, limited liability companies, partnerships, and unincorporated associations identified on schedule a hereto (collectively, "Defendants") and alleges as follows:

### I.    Jurisdiction And Venue

1.    This Court has original subject matter jurisdiction over the claims in this action pursuant to the provisions of the Lanham Act, 15 U.S.C. § 1051, *et seq*., the Copyright Act, 17 U.S.C. § 101, *et seq*., 28 U.S.C. § 1338(a)-(b), and 28 U.S.C. § 1331.

2.    Venue is proper in this Court pursuant to 28 U.S.C. § 1391, and this Court may properly exercise personal jurisdiction over Defendants pursuant to Federal Rule of Civil Procedure 4(k)(2) since each of the Defendants directly targets

1

consumers in the United States, including Georgia, through at least the fully interactive commercial internet stores operating under the Defendant aliases and/or the online marketplace accounts identified in Schedule A attached hereto (collectively, the "Seller Aliases"). Specifically, Defendants are reaching out to do business with Georgia residents by operating one or more commercial, interactive internet stores through which Georgia residents can purchase products utilizing infringing versions of Plaintiff's copyrights and trademarks. Each of the Defendants has targeted Georgia residents by operating online stores that offer shipping to the United States, including Georgia, accept payment in U.S. dollars and, on information and belief, have sold products utilizing infringing versions of Plaintiff's federally registered copyrights and trademarks to residents of Georgia. Each of the Defendants is committing tortious acts in Georgia, is engaging in interstate commerce, and has wrongfully caused Plaintiff substantial injury in the State of Georgia. Thus, personal jurisdiction is also proper under Georgia's Long-Arm Statute (O.C.G.A. §§ 9-10-90 - 9-10-94)

## II.    Parties

3.    Plaintiff TOHO CO., LTD. is a leading Japanese film, theater production and distribution company with a principal place of business at headquartered at 1-2-2 Yurakucho, Chiyoda-ku, Tokyo, Japan 100-8415.

4.    TOHO's most famous creation is Godzilla, a prehistoric reptilian monster awakened and powered by nuclear radiation. Godzilla was introduced by TOHO in 1954 and the Godzilla franchise has been recognized by the Guinness Book of World Records as the longest continuously running movie franchise worldwide. The popularity of the films has led to the franchise expanding to other media, such as television, music, literature and video games. The Godzilla brand has become one of the most recognizable symbols of Japanese pop culture worldwide. TOHO develops, markets, sells and distributes GODZILLA brand products. TOHO is the official source of GODZILLA products:



https://godzilla.com/

5.    This action has been filed to combat online trademark and copyright infringers who trade upon Plaintiff's reputation and goodwill and valuable

intellectual property by selling and/or offering for sale products, hereinafter referred to as the "GODZILLA Products" in connection with the federally registered trademarks and copyrights.

6.    Plaintiff Toho Co., Ltd. is the current registered owner of U.S. Trademark Registration Nos. 1,161,858; 1,858,403; 2,134,696; 2,211,328; 2,360,489; 4,183,291; 5,093,240; 6,172,295, and 7,245,324 (the "GODZILLA Marks").

7.    The GODZILLA Marks registrations are valid, subsisting, unrevoked, uncancelled, and incontestable pursuant to 15 U.S.C. § 1065. The registrations constitute prima facie evidence of validity and of Plaintiff's exclusive right to use the GODZILLA Marks pursuant to 15 U.S.C. § 1057(b).

8.    True and correct copies of the registration certificates for the GODZILLA Marks are attached as Exhibit 1.

9.    In addition, Toho Co., Ltd. is the current owner of several copyright registrations including, but not limited to, the following Copyright Registration Nos. LP0000035483; LP0000037134; PA0000152333; PA0000152334; PA0000152335; PA0000157725;      PA0000172648;      PA0000187943;      PA0000276046; PA0000326389;      PA0000382929;      PA0000382931;      PA0000426964; PA0000465312;      PA0000595595;      PA0000782264;      PA0000785448; PA0000796964;      PA0000796965;      PA0000796966;      RE0000889807;

PA0000967584;       PA0001035743;       PA0001036332;       PA0001151212;

PA0001195981;       PA0001232751;       PA0001265507;       PA0001275513;

PA0001372864; and PA0002049886 (collectively the "GODZILLA Works").

10.    True and correct copies of the registration certificates for the GODZILLA Works are attached as Exhibit 2.

11.    The GODZILLA Trademarks and Copyrights have been the subject of substantial and continuous marketing and promotion by Plaintiff.  Plaintiff has and continues to widely market and promote the GODZILLA Trademarks and Copyrights in the industry and to consumers.  Plaintiff's promotional efforts include — by way of example, but not limitation — substantial print media, the GODZILLA website and social media sites, and point of sale materials.

12.    The GODZILLA Marks and Works have been continuously used and have never been abandoned. The GODZILLA trademark and copyright registrations are valid, subsisting, and in full force and effect. The registrations of the GODZILLA Marks constitute prima facie evidence of their validity pursuant to 15 U.S.C. §1057(b).

13.    Plaintiff has invested substantial time, money, and effort in building up, developing, advertising, and otherwise promoting the GODZILLA Marks and Works. As a result, products associated with the GODZILLA Marks and Works are

recognized and exclusively associated by consumers and the public as being products sourced from Plaintiff.

14.    Plaintiff has made efforts to protect its interests in and to the GODZILLA Marks and Works. No one other than Plaintiff and its licensees are authorized to manufacture, import, export, advertise, offer for sale, or sell any goods utilizing the GODZILLA Marks and/or Works without the express written permission of Plaintiff.

15.    Defendants are individuals and business entities who, upon information and belief, reside in various foreign jurisdictions. Defendants conduct business throughout the United States, including within Georgia and in this judicial district, through the operation of the fully interactive commercial websites and online marketplaces operating under the Seller Aliases. Each Defendant targets the United States, including Georgia, and has offered to sell and, on information and belief, has sold and continues to sell unauthorized and infringing versions of the GODZILLA Products to consumers within the United States, including Georgia and in this judicial district.

## III.    **Factual Background**

16.    Prior to the rise of anonymous online marketplaces, Plaintiff successfully enforced its intellectual property rights against identifiable infringers and counterfeiters through traditional legal channels. The rise of online retailing,

coupled with the ability of e-commerce sites to hide their identities, has made it nearly impossible for policing actions to be undertaken since availing itself of takedown procedures to remove infringing products would be futile and commercially unreasonable given the sophisticated and coordinated mass counterfeiting operation that is occurring over the Internet. The aggregated effect of the mass counterfeiting that is taking place has overwhelmed Plaintiff and its ability to police its rights against the hundreds of anonymous defendants which are selling illegal counterfeit and infringing products at prices below the cost of an original GODZILLA Product:

## PLAINTIFF'S OFFICIALLY LICENSED PRODUCT



https://godzilla.com/collections/figures

## COUNTERFEIT/INFRINGING LISTINGS





8

17.    The above examples evidence a cooperative counterfeiting network using fake e-commerce storefronts designed to appear to be selling authorized products. To be able to offer the counterfeit and/or infringing products at a price substantially below the cost of the original, while still being able to turn a profit after absorbing the cost of manufacturing, advertising, and shipping requires an economy of scale only achievable through a cooperative effort throughout the supply chain.

18.    In an effort to illegally profit from the creative content of the GODZILLA Marks and Works, Defendants have created numerous Seller Aliases and have designed them to appear to be selling authorized GODZILLA Products.

19.    Plaintiff has suffered and continues to suffer immediate and irreparable harm through loss of control over its valuable intellectual property, diminution of reputation and goodwill, loss of quality control, and impairment of licensing relationships and opportunities, for which there is no adequate remedy at law, thereby necessitating both immediate injunctive relief and monetary damages.

20.    The systematic and coordinated mass counterfeiting and infringement campaign has caused, and continues to cause, substantial and irreparable harm to Plaintiff and its ability to police its rights against the hundreds and thousands of anonymous online sellers who are selling counterfeit and infringing products.

21.    To be able to offer the infringing products at a price substantially below the cost of original, while still being able to turn a profit after absorbing the cost of

manufacturing, advertising, and shipping requires an economy of scale only achievable through a cooperative effort throughout the supply chain. As a recent Homeland Security report confirms, infringers act in concert through coordinated supply chains and distribution networks to unfairly compete with legitimate brand owners while generating huge profits for the illegal pirating network[1].

22.    The Seller Aliases share distinctive identifying characteristics and patterns, including identical design elements and similarities in the unauthorized products offered for sale, establishing a coordinated network of related operations arising from the same series of transactions or occurrences. Defendants deliberately employ sophisticated technological means and aliases to evade detection and liability by systematically concealing their true identities and the full scope and interworking of their illegal network. Despite deterrents such as takedowns and other measures, the use of aliases enables infringers to stymie authorities. *Id.* at 5, 11, 12.

23.    In a 2024 report by the Office of the United States Trade Representative (USTR) titled *2024 Review of Notorious Markets for Counterfeiting and Piracy*, counterfeit and pirated goods from China (including trans-shipments via Hong Kong) accounted for 84% of the value and 90% of the total quantity of counterfeit and pirated goods seized by U.S. Customs and Border Protection (CBP) in 2023.

---

[1] *See* Department of Homeland Security, *Combating Trafficking in Counterfeit and Pirated Goods*, Jan. 24, 2020, (https://www.dhs.gov/publication/combating-trafficking-counterfeit-and-pirated-goods), at 10, 19.

The report notes that in prior years, online piracy cost the U.S. economy an estimated $29.2 billion in lost revenue. The report also highlights how e-commerce and social media platforms facilitate counterfeit sales via online seller listings, influencer promotion, links to fake sites, and social media driven traffic[2].

24.    Plaintiff's investigation shows that the telltale signs of an illegal counterfeiting and infringement scheme are present in the instant action. For example, Schedule A shows the use of store names by the Seller Aliases that employ no normal business nomenclature and, instead, have the appearance of being made up, or if a company that appears to be legitimate is used, online research shows that there is no known address for the company. Thus, the Seller Aliases are deliberately operating deceptive online storefronts specifically designed to mislead consumers by appearing to sell genuine GODZILLA Products, while knowingly selling unauthorized, inferior counterfeit imitations of Plaintiff's GODZILLA Products that illegally utilize the GODZILLA Marks and Works ("Infringing Products").

25.    Screenshot evidence showing each Defendant on Schedule A selling Infringing Products is attached as Exhibit 3.

26.    The Seller Aliases also share unique identifiers, such as design elements and similarities of the Infringing Products offered for sale, establishing a logical

---

[2] *See 2024 Review of Notorious Markets for Counterfeiting and Piracy*, 89 Fed. Reg. 66,754 (USTR Docket No. 2024-0013) (Oct. 2, 2024). 2024 Review of Notorious Markets for Counterfeiting and Piracy | U.S. Chamber of Commerce

relationship between them, and suggesting that Defendants' illegal operations arise out of the same transaction, occurrence, or series of transactions or occurrences. Defendants attempt to avoid liability by going to great lengths to conceal both their identities and the full scope and interworking of their counterfeiting and infringement operations.

27.    The Infringing Products for sale through the Seller Aliases bear similarities and indicia of being related to one another, demonstrating that the Infringing Products were manufactured by and sourced from a coordinated network, and that, upon information and belief supported by substantial evidence, Defendants constitute an organized group of infringers operating in deliberate concert to knowingly and willfully manufacture, import, distribute, offer for sale, and sell Infringing Products.

28.    The Seller Aliases intentionally conceal their identities and the full scope of their counterfeiting and infringement operations in an effort to deter Plaintiff from learning Defendants' true identities and the exact interworking of Defendants' illegal operations. Defendants often go to great lengths to conceal their identities by often using multiple fictitious names and addresses to register and operate their massive network of Seller Aliases.

29.    Upon information and belief, Defendants regularly create new websites and online marketplace accounts on various platforms using the identities listed

in Schedule A to the Complaint, as well as other unknown fictitious names and addresses. Such Seller Alias registration patterns are one of many common tactics used by the Defendants to conceal their identities and the full scope and interworking of their massive infringement operation and to avoid being shut down.

30.    In addition to operating under multiple fictitious names, Defendants in this case and defendants in other similar cases involving online infringers systematically employ a variety of sophisticated tactics specifically designed to circumvent intellectual property enforcement efforts and evade detection. For example, infringers like Defendants will often register new online marketplace accounts under new aliases once they receive notice of a lawsuit. Infringers also deliberately structure their shipments in small quantities via international mail as part of a calculated strategy to evade detection and enforcement by U.S. Customs and Border Protection, demonstrating their awareness of and intent to circumvent legal restrictions.

31.    A 2024 U.S. Customs and Border Protection report on seizure statistics indicated that the vast majority of Intellectual Property Rights (IPR) seizures continue to take place within the express consignment and mail shipping methods and in 2024, 97% of IPR seizures in the cargo environment occurred in the de

minimis shipments. U.S. Customs and Border Protection, *Intellectual Property Rights Seizure Statistics* FY 2024 at 2[3].

32.    Further, infringers such as Defendants deliberately maintain a complex network of multiple credit card merchant accounts and third-party payment processing accounts, including PayPal, LLC ("PayPal") accounts, strategically concealed behind layers of payment gateways, specifically designed to evade detection and continue their infringing operations despite Plaintiff's legitimate enforcement efforts.

33.    Upon information and belief, Defendants systematically maintain offshore bank accounts and deliberately transfer funds from their PayPal accounts to these offshore accounts outside the jurisdiction of this Court, demonstrating a calculated scheme to shield their illicit profits from legal enforcement and recovery.

34.    Defendants, without any authorization or license from Plaintiff, have knowingly, willfully, and deliberately counterfeited Plaintiff's GODZILLA Marks and infringed Plaintiff's GODZILLA Works in connection with the systematic advertisement, distribution, offering for sale, and sale of Infringing Products into the United States, including within this judicial district of Georgia, over the Internet. Each Seller Alias offers shipping to the United States, including Georgia, and, on

---

[3] *See* U.S. Customs & Border Protection, FY 2024 IPR Seizure Statistics, (Jan. 16, 2025). FY 2024 IPR Seizure Statistics | U.S. Customs and Border Protection

information and belief, each Defendant has offered to sell Infringing Products into the United States, including Georgia.

## Count I - Trademark Infringement and Counterfeiting
### (15 U.S.C. § 1114)

35.    Plaintiff repleads and incorporates by reference each and every allegation set forth in the preceding paragraphs as if fully set forth herein.

36.    This is a trademark infringement action against Defendants based on their unauthorized use in commerce of counterfeit imitations of the federally registered GODZILLA Marks in connection with the sale, offering for sale, distribution, and/or advertising of infringing goods. The GODZILLA Marks are distinctive. Due to Plaintiff's substantial and continuous investment in quality control, brand management, and product development, consumers have come to expect, rely upon, and associate the highest quality exclusively with Plaintiff and authentic GODZILLA Products offered, sold, or marketed under the GODZILLA Marks.

37.    Without Plaintiff's authorization or consent, with knowledge of Plaintiff's well-known and prior rights in its GODZILLA Marks and with knowledge that Defendants' Infringing Products bear counterfeit marks, Defendants intentionally reproduced, copied, and/or colorably imitated the GODZILLA Marks and used spurious designations that are identical with, or substantially

indistinguishable from, the GODZILLA Marks on or in connection with the manufacturing, import, export, advertising, marketing, promotion, distribution, display, offering for sale and/or sale of Infringing Products.

38.    Defendants have manufactured, imported, exported, advertised, marketed, promoted, distributed, displayed, offered for sale, and/or sold their Infringing Products to the purchasing public in direct competition with Plaintiff, in or affecting interstate commerce, and/or have acted with willful and reckless disregard of Plaintiff's exclusive rights in and to the GODZILLA Marks through their systematic and deliberate participation in such unlawful activities.

39.    Defendants have applied their reproductions, counterfeits, copies, and colorable imitations of the GODZILLA Marks to packaging, point-of-purchase materials, promotions, and/or advertisements intended to be used in commerce upon, or in connection with, the manufacturing, importing, exporting, advertising, marketing, promoting, distributing, displaying, offering for sale, and/or selling of Defendants' Infringing Products, which is likely to cause confusion, mistake, and deception among the general purchasing public as to the origin of the Infringing Products, and is likely to deceive consumers, the public and the trade into believing that the Infringing Products sold by Defendants originate from, are associated with, or are otherwise authorized by Plaintiff, thereby making substantial profits and gains to which they are not entitled in law or equity.

40.    Defendants' unauthorized use of the GODZILLA Marks on or in connection with the Infringing Products was done with notice and full knowledge that such use was not authorized or licensed by Plaintiff, and with deliberate intent to unfairly benefit from and damage the substantial and incalculable goodwill Plaintiff has developed in the GODZILLA Marks through years of quality control and significant investment.

41.    Defendants' actions constitute willful counterfeiting of the GODZILLA Marks in violation of 15 U.S.C. §§ 1114(1)(a)-(b), 1116(d), and 1117(b)-(c).

42.    Defendants' continued, knowing, and willful use of the GODZILLA Marks without Plaintiff's consent or authorization constitutes intentional infringement of the GODZILLA Marks in violation of §32 of the Lanham Act, 15 U.S.C. § 1114.

43.    Plaintiff has no adequate remedy at law, and if Defendants' actions are not immediately enjoined, Plaintiff will continue to suffer immediate and irreparable harm to its reputation, market position, and the substantial goodwill associated with the GODZILLA Marks, causing damages that are difficult to calculate with precision.

44.    The injuries and damages sustained by Plaintiff have been directly and proximately caused by Defendants' wrongful reproduction, use, advertisement, promotion, offering to sell, and sale of counterfeit GODZILLA Products.

**<u>Count II - False Designation of Origin, Passing Off & Unfair Competition</u>**
**(15 U.S.C. § 1125(a)/LANHAM ACT § 43(a))**

45.    Plaintiff repleads and incorporates by reference each and every allegation set forth in the preceding paragraphs as if fully set forth herein.

46.    Defendants' promotion, marketing, offering for sale, and sale of infringing GODZILLA Products has created and is creating a likelihood of confusion, mistake, and deception among the public as to the affiliation, connection, or association with Plaintiff or the origin, sponsorship, or approval of Defendants' infringing products by Plaintiff.

47.    By using the GODZILLA Marks in connection with the sale of unauthorized products, Defendants create a false designation of origin and a misleading representation of fact as to the origin and sponsorship of the unauthorized products.

48.    Defendants' false designation of origin and misrepresentation of fact as to the origin and/or sponsorship of the unauthorized products to the general public is a willful violation of Section 43 of the Lanham Act, 15 U.S.C. § 1125.

49.    Upon information and belief, Defendants' aforementioned wrongful actions have been knowing, deliberate, willful, intended to cause confusion, to cause mistake, and to deceive the purchasing public and with the intent to trade on the goodwill and reputation of Plaintiff, its GODZILLA Products, and GODZILLA Marks.

50.    Plaintiff has no adequate remedy at law and, if Defendants' actions are not enjoined, Plaintiff will continue to suffer irreparable harm to its reputation and the goodwill of its brand.

## Count III - Copyright Infringement
### (17 U.S.C. § 501(a))

51.    Plaintiff repleads and incorporates by reference each and every allegation set forth in the preceding paragraphs as if fully set forth herein.

52.    Plaintiff's copyrights have significant value and have been produced and created at considerable expense.

53.    Plaintiff, at all relevant times, has been the holder of the pertinent exclusive rights infringed by Defendants, as alleged hereunder, including but not limited to the copyrighted GODZILLA Works, including derivative works. The GODZILLA Works are the subject of valid copyright registrations. Exhibit 2.

54.    Upon information and belief, Defendants had direct access to and knowledge of the copyrighted works through their widespread commercial

availability in the marketplace, Plaintiff's extensive marketing and promotion, and through Plaintiff's normal business activities. After accessing the GODZILLA Works, Defendants willfully and knowingly created unauthorized copies of the copyrighted works without Plaintiff's consent and engaged in systematic and widespread acts of infringement.

55.    Plaintiff is informed and believes and thereon alleges that Defendants further infringed Plaintiff's copyrights by making or causing to be made derivative works and by producing and distributing reproductions without Plaintiff's permission.

56.    Each Defendant, without the permission or consent of the Plaintiff, has and continues to sell online infringing copies and derivative works of the GODZILLA Works. Each Defendant has violated Plaintiff's exclusive rights of reproduction and distribution. Each Defendant's actions constitute an infringement of Plaintiff's exclusive rights protected under the Copyright Act (17 U.S.C. § 101 *et seq.*).

57.    Further, as a direct and proximate result of the acts of copyright infringement, Defendants have obtained direct and indirect profits they would not otherwise have realized but for their infringement of the copyrighted GODZILLA Works. Plaintiff is entitled to full disgorgement of all of Defendants' profits directly and indirectly attributable to their infringement of the GODZILLA Works, including

any profits from related merchandise and derivative works, pursuant to 17 U.S.C. § 504(b).

58.    The foregoing acts of infringement constitute a collective enterprise of shared, overlapping facts and have been willful, intentional, and in disregard of and with indifference to the rights of the Plaintiff.

59.    As a result of each Defendant's infringement of Plaintiff's exclusive rights under copyright, Plaintiff is entitled to relief pursuant to 17 U.S.C. § 504.

60.    The conduct of each Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiff great and irreparable injury that cannot fully be compensated or measured in money. Plaintiff has no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiff is entitled to injunctive relief prohibiting each Defendant from further infringing Plaintiff's copyright and ordering that each Defendant destroy all unauthorized copies. Defendants' copies, plates, and other embodiment of the copyrighted works from which copies can be reproduced should be impounded and forfeited to Plaintiff as instruments of infringement, and all infringing copies created by Defendants should be impounded and forfeited to Plaintiff pursuant to 17 U.S.C § 503.

## IV.    **Prayer For Relief**

WHEREFORE, Plaintiff prays for judgment against Defendants as follows:

1)      That Defendants, their affiliates, officers, agents, employees, attorneys, and all persons acting for, with, by, through, under, or in active concert with them be temporarily, preliminarily, and permanently enjoined and restrained from:

    a.  using the GODZILLA Marks and Works or any reproductions, copies, or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not an authorized GODZILLA Product or is not authorized by Plaintiff to be sold in connection with the GODZILLA Marks and Works;

    b.  passing off, inducing, or enabling others to sell or pass off any product not produced under the authorization, control, or supervision of Plaintiff and approved by Plaintiff for sale under the GODZILLA Marks and Works;

    c.  committing any acts calculated to cause consumers to believe that Defendants' Counterfeit and Infringing GODZILLA Products are those sold under the authorization, control, or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff;

    d.  further infringing the GODZILLA Marks and Works and damaging Plaintiff's goodwill;

    e.  otherwise competing unfairly with Plaintiff in any manner;

f. shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not authorized by Plaintiff to be sold or offered for sale, and which bear the GODZILLA Marks or which are derived from Plaintiff's GODZILLA Works;

g. using, linking to, transferring, selling, exercising control over, or otherwise owning the Seller Aliases, or any other online marketplace account that is being used to sell products or inventory not authorized by Plaintiff which bear the GODZILLA Marks or which are derived from Plaintiff's GODZILLA Works;

2) That Defendants, within fourteen (14) days after service of judgment with notice of entry thereof upon them, be required to file with the Court and serve upon Plaintiff a written report under oath setting forth in detail the manner and form in which Defendants have complied with all aspects of the injunctive relief ordered by this Court;

3) Entry of an Order that, upon Plaintiff's request, those in privity with Defendants and those with notice of the injunction, including any online marketplaces, social media platforms, Facebook, YouTube, LinkedIn, Twitter, internet search engines such as Google, Bing, and Yahoo, web hosts for the Seller Aliases, and online marketplace account registrars, shall:

a.  disable and cease providing services for any accounts through which Defendants engage in the sale of products not authorized by Plaintiff, which bear the GODZILLA Marks, or which are derived from the GODZILLA Works, including but not limited to any accounts associated with the Defendants listed on Schedule A and any affiliated, related, or successor accounts;

b.  disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of products not authorized by Plaintiff, which bear the GODZILLA Marks, or which are derived from Plaintiff's copyrights in the GODZILLA Works; and

c.  take all steps necessary to prevent links to the Seller Aliases identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Seller Aliases from any search index;

4)  That Defendants account for and pay to Plaintiff all profits realized by Defendants by reason of Defendants' willful and unlawful acts herein alleged, and that the amount of damages for infringement be trebled pursuant to 15 U.S.C. § 1117(a) due to the exceptional nature of this case and Defendants' willful infringement;

5)    In the alternative, that Plaintiff be awarded statutory damages up to $2,000,000 per counterfeit mark per type of goods or services sold, offered for sale, or distributed, as provided by 15 U.S.C. § 1117(c)(2);

6)    For Judgment in favor of Plaintiff against Defendants that they have:

   a. willfully infringed Plaintiff's rights in its federally registered copyrights pursuant to 17 U.S.C. § 501; and b) otherwise injured Plaintiff's business reputation and goodwill by Defendants' acts and conduct set forth in this Complaint;

7)    For Judgment in favor of Plaintiff against Defendants for actual damages or statutory damages pursuant to 17 U.S.C. § 504, at the election of Plaintiff, in an amount to be determined at trial;

8)    That Plaintiff be awarded its reasonable attorneys' fees and costs; and

9)    Award such other and further relief, including temporary, preliminary and permanent injunctive relief, as this Court may deem just and proper under the circumstances and as allowed by law.

Dated: December 9, 2025                    Respectfully submitted,

                                           */s/ David M. Lilenfeld*
                                           David M. Lilenfeld
                                           Georgia Bar No. 45299
                                           **WHITEWOOD LAW PLLC**
                                           5555 Glenridge Connector, Suite 200
                                           Atlanta, GA 30342
                                           Telephone: (404) 663-3349
                                           Email: david@whitewoodlaw.com

                                           Abby Neu, *pro hac vice pending*
                                           **WHITEWOOD LAW PLLC**
                                           5555 Glenridge Connector, Suite 200
                                           Atlanta, GA 30342
                                           Telephone: (872) 294-3263
                                           Email: aneu@whitewoodlaw.com

                                           *Counsel for Plaintiff*

## Schedule A

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1 | 102rdcfg | Amazon | A1IVQTNOH3A51A |
| 2 | 2MoonnyStore | Amazon | A3BS0JXZ7PQ2L9 |
| 3 | 34HD | Amazon | A2ALV7GGW1AM2X |
| 4 | 52Toys Direct | Amazon | A33HRXUGDNOVGU |
| 5 | Ahmad Mirza Store | Amazon | AFE4BAOXFZ7KG |
| 6 | AIRCBC | Amazon | AHC54DZLKX3IB |
| 7 | AMEIZHUB SHOP | Amazon | AJ1CDL7BT06A1 |
| 8 | ANCNA | Amazon | A1Q34MMLBFRG03 |
| 9 | ANHTU2025AMZ | Amazon | A2RGZ1RPR5515B |
| 10 | ANNIVERSARY COFFEE MUGS | Amazon | A3VOH4WTE8QGD2 |
| 11 | Antiquejewel | Amazon | AA4A9C5NQ5TTH |
| 12 | AnZhenJianZhuGongCheng | Amazon | A2LT3TOPD5V3T0 |
| 13 | aojisw | Amazon | A315DPGBCNWPXW |
| 14 | Bagel. | Amazon | A1E9PNC5S7T7ZH |
| 15 | Baihu E-commerce | Amazon | A1ZBWWCK2THVZL |
| 16 | BAOYONGAO | Amazon | A2FQT2D9FVCA3T |
| 17 | bazhenr | Amazon | A1Q96ELWC3322C |
| 18 | BDKPUDP | Amazon | A1XYAAQEF2XY62 |
| 19 | Beautytiantian Store | Amazon | A2WHTWB8RYK2U3 |
| 20 | beijingjunlingkejiyouxiangongsi | Amazon | A3R9UKSBWHV6R4 |
| 21 | beiquyue | Amazon | A6POSRG1LZ1A4 |
| 22 | biqozi-US | Amazon | A1EC862AW4WH77 |
| 23 | BiWenChao | Amazon | AEUWJQ02HR292 |
| 24 | Biyong Store | Amazon | A2GM14H2KRQ72F |
| 25 | BlisslyUSA | Amazon | A101ID417T00E |
| 26 | BnB design | Amazon | A2V78RVMX4PO6B |
| 27 | BOjia | Amazon | A1QHLCXR67H6IE |
| 28 | BoonieBoom | Amazon | AJ8FPVNILMID5 |
| 29 | brush | Amazon | A3H5RJXE7A9UKZ |
| 30 | BuYunstore | Amazon | A2WOQCVJMFK569 |
| 31 | Caixidi Trading Co., Ltd. | Amazon | A29J0OW6GZL6SO |
| 32 | CAIzhai | Amazon | A3MOWK6RJRCXSQ |
| 33 | Canva Art | Amazon | A2N9CM42VNSV52 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 34 | Carnation Eagle | Amazon | A37GZZD74H1SRA |
| 35 | CausYou | Amazon | A34X85CA04N7UV |
| 36 | Chandoo | Amazon | A1WBEOS40TFB9C |
| 37 | Changsha Maungmi Trading Co., Ltd. | Amazon | A12L7M284I94H7 |
| 38 | ChangShaShiFaChuanXieShang MaoYouXianGongSi | Amazon | A35T65N4L7P63 |
| 39 | changshawenyushangyeyouxian gongsi | Amazon | A3TO3P8CFYEYQN |
| 40 | Chao Yang Hui | Amazon | A1WBUIWWK95IZW |
| 41 | ChaoJia Tech | Amazon | A2KRP13EIIJB0V |
| 42 | CheiXiDaSha | Amazon | AJ5F61CU90ZLE |
| 43 | Chen Junyao | Amazon | A2271QURSW2VBH |
| 44 | Chen-suning | Amazon | A3QGNN1YGDNAQ6 |
| 45 | CHENGDONGJIEDAO | Amazon | A3NW20PSXZD9OF |
| 46 | Chengwenc3hang | Amazon | A3FIV74WEOO5JW |
| 47 | chenleidefuzhuangdian | Amazon | A1PN08M9GL13KC |
| 48 | chenqingshan123 | Amazon | A3R6Q2OGEICMVY |
| 49 | chenshikuidexiaodian | Amazon | A1T9T1OSXKNKRC |
| 50 | Chenxueping Shanghang | Amazon | A3AA53ENCALCEF |
| 51 | chenyishen | Amazon | A83X2G00F175T |
| 52 | CHEWN | Amazon | A4RGEW760S6EO |
| 53 | ChliEarime Heicatte | Amazon | A15B8DKLERSY00 |
| 54 | chongqingweihonghaojianzhula owuyouxiangongsi | Amazon | A2F27PT7SIZ5OP |
| 55 | ChongQingXiangShuiYuanShe ngTaiNongYe | Amazon | A1N04PROQ4NR7F |
| 56 | cjq20000708 | Amazon | A3RG1RGK4RDGDB |
| 57 | CONNYAM Online | Amazon | A3DVGCTINQR5RD |
| 58 | Cool | Amazon | AG7RTAPWX1USJ |
| 59 | CQ Shangmou | Amazon | A1G14GV4SU7XXS |
| 60 | CQxingoutong | Amazon | A1G5OMUOBHW1CA |
| 61 | Cunqu | Amazon | A2BK5ERZNY4HEY |
| 62 | Cunrongling | Amazon | A24STW2JFRS97P |
| 63 | CuteminibagUS | Amazon | A15SQTCBLETEIB |
| 64 | cxw19920718 | Amazon | A37YCD0CXZJ7DR |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 65 | cyx19811 | Amazon | A3I2QR9TO27TNF |
| 66 | daizaoxin-beimei | Amazon | AF9KCSK0SSHJI |
| 67 | danoto | Amazon | A35PRAV5GIEN4U |
| 68 | DaoLangTuRen | Amazon | A3EP19UM9BOVCN |
| 69 | Decalship | Amazon | A21YFK1D73TGG5 |
| 70 | Deng Siyi0211 | Amazon | A21R9GHGHT5U4J |
| 71 | Deng-Kai | Amazon | A1WBFIHAC6E2XH |
| 72 | dfgjgf123 | Amazon | A31S1HEJXA3YC6 |
| 73 | DFLCH | Amazon | A2R8OF7Q9V4M2O |
| 74 | DIDOUS | Amazon | A3VHTINE2YA5RE |
| 75 | DiLiDaLa | Amazon | A3QD5YCY9IOGUY |
| 76 | dinadianshop | Amazon | A1SUOL9LQO31VN |
| 77 | DingYuTing | Amazon | A31DB1BWDO42MF |
| 78 | DKNART | Amazon | AE20Z8RTJELOQ |
| 79 | Domonhas® | Amazon | A1WHFVEBSZVVLH |
| 80 | Dongguan Wangsui Trading Co., Ltd. | Amazon | A1TYMJQFBNCN8R |
| 81 | DQWWWQQ1 | Amazon | A37DIU4AV6RXQF |
| 82 | DreamerStyle | Amazon | A2S998VQKP6JXE |
| 83 | DUNG ASMR | Amazon | A2NRETUHTA9RE2 |
| 84 | DUOAZJL | Amazon | A11ONVGGK28KVP |
| 85 | Duridu shop | Amazon | ASN8A1XW380ZO |
| 86 | DUSTY | Amazon | A8YC3DV46ZGP7 |
| 87 | DZSASBH | Amazon | A1CBIYICC2OK3P |
| 88 | Eali88fa | Amazon | A1FEZXW83S4S9O |
| 89 | EASYNC | Amazon | A33MXI8GOBMXH0 |
| 90 | EGHUDTGS | Amazon | A2IKMXUOTKA9Q2 |
| 91 | every day nice | Amazon | A3UG525LLH46JG |
| 92 | F7s2dbw | Amazon | A3BB9NSEGUY7WF |
| 93 | Family Shop Gift | Amazon | A34FX0F30N1H25 |
| 94 | Fan-ChuanXin | Amazon | A1ZIT05KB46NNG |
| 95 | fanangshangmao | Amazon | A3ID3DTCG04V6B |
| 96 | fashion Tracksuit store | Amazon | AFDJD6OVUJWLX |
| 97 | Feihongshangmaoyouxiangongsi | Amazon | A37JHSF5CIYCJR |
| 98 | FENGCHANGZUOXI | Amazon | A1DKKB2I762X6W |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 99 | FIYOEO Store | Amazon | AB2G6V2A0435R |
| 100 | FLTRGO INTERNATIONAL BRAND STORE | Amazon | A25EB79H003I9J |
| 101 | FLXNBHIKG | Amazon | A1HLFSCF3VAY24 |
| 102 | Fly | Amazon | A1LQSDDEYF2LNJ |
| 103 | FORESTRY | Amazon | A2F90ESEHQXAR |
| 104 | Foshan Art Shop | Amazon | AEZAQECVTLLZ9 |
| 105 | FoShanShiDiShuoTaoCiKeJiYouXianGongSi | Amazon | A325HHONLXTIOJ |
| 106 | Frame 3dArts | Amazon | AD8WGFPPLWVX4 |
| 107 | Free | Amazon | A13JTNQI8HHA26 |
| 108 | FROM THE SUDAN | Amazon | AEFHWC6PIDII2 |
| 109 | FT MANUFACTURERS | Amazon | A1LPSSJOPJ631W |
| 110 | fujianshenghaishuzikejiyouxian gongsi | Amazon | A1MI2V574PG218 |
| 111 | funanxiantaoyingshangmaoyou xiangongsis | Amazon | A1AMN8N3UWNRRE |
| 112 | fur factory | Amazon | ARGJH2ZEX9NKE |
| 113 | fuyangximanshangmaoyouxian gongsi | Amazon | A2AO65SIMZEX1L |
| 114 | FuYun-BH | Amazon | A2TEV2B3MFNDH |
| 115 | ganlifandian | Amazon | A3VE0WIYX6UHPP |
| 116 | GanSuShengLiYiHuaShangMaoYouXianGongSi | Amazon | A2TYODUXE9SX2K |
| 117 | gaojinyingshangmaoyouxiangongsi | Amazon | A3CKWFJLN1MP55 |
| 118 | GF Technology | Amazon | A1TMTFC36D73LX |
| 119 | Gforward | Amazon | A2LBGG0UDWAICU |
| 120 | GIGIRO | Amazon | A23LEDLN0X5UME |
| 121 | give you the best | Amazon | A2B4HB60SWT1R3 |
| 122 | glodenPlus | Amazon | A2YC2MV49CFH74 |
| 123 | gongpo | Amazon | A1VELBH55XS5UH |
| 124 | GosKing | Amazon | A1S63IE2QME9E0 |
| 125 | GOUSIYUAN | Amazon | A2FMI9Z314Y4HM |
| 126 | gshilanwanfangshang | Amazon | AYS3B1PYWK6RL |
| 127 | Gu-ShangBin | Amazon | AHKG92HKM23D2 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 128 | Guangzhou Bihangmaoyiyouxiangongsi | Amazon | A1WIU6OYX5U7N9 |
| 129 | Guangzhou Yiersan | Amazon | A21SOS4VZGV2D8 |
| 130 | Guangzhou yuyehuibaihuoshanghanggerendu | Amazon | A2SJN1IQD4P6HE |
| 131 | guangzhoufangmeichenshangmaoshanghang | Amazon | ACY25D6PAD7X3 |
| 132 | guangzhouhaoxiushangmaoyouxiangongsi | Amazon | ADBBNTFL655ME |
| 133 | guangzhounuochengshangmao | Amazon | AOTSW4R68IU46 |
| 134 | GuangZhouYiWuShangMao | Amazon | A1PGWLXHOJWAS3 |
| 135 | Guideposts food | Amazon | A301JSJFGU5KIH |
| 136 | guizhoulinxiaozhangmaoyiyouxiangongsi | Amazon | A2T7TBZ8E32J2E |
| 137 | guizhouzhenwutaishangmaoyouxiangongsi | Amazon | AFSC7NBJKAOSE |
| 138 | gysmgs | Amazon | A37U24RH3ZA2QK |
| 139 | H P SHOP | Amazon | A1LFZFY5S1VPZN |
| 140 | haerbinshizhuangrubaihuomaoyiyouxiangongsi | Amazon | AKIK9KN6SV85K |
| 141 | haerbinweixubaihuomaoyi | Amazon | AGZFIZPV6AVB1 |
| 142 | haerbinyihuibaihuomaoyi | Amazon | A7WEQ8GAT5JN2 |
| 143 | haigangquouyijiazhengqingjiefuwubu | Amazon | A39SRYC92T8JE5 |
| 144 | HaiWen | Amazon | A3EPYJX662DTKH |
| 145 | Haojuner E-commerce | Amazon | A3PY24GP1CIG4J |
| 146 | haozhoushiweibintangshangmaoyouxiangongsi | Amazon | A2JI0DQR7548A8 |
| 147 | Hapolenop | Amazon | A1QP8B94YM6KK9 |
| 148 | HAUHAIRHOTVN | Amazon | AFSKYG0ZVH8HU |
| 149 | Havenly Finds pp | Amazon | A2YLM86YP4BN3V |
| 150 | HCYSM Store | Amazon | AA1RJU7M3E8Q2 |
| 151 | HCYYANG | Amazon | A33D65RW3QPEDT |
| 152 | hebeiwangoukejiyouxiangongsi | Amazon | A12Z30UUDSIYZW |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 153 | Hefei Cargo Group Trading Co., Ltd. | Amazon | A3U1XG47KRHFVZ |
| 154 | hefeiganliangjianzhulaowuyouxiangongsi | Amazon | A1DX2M5JRKSXNA |
| 155 | hefeijunzhiyueshangmaoyouxiangongsi | Amazon | A2BHWOBGHXJFGL |
| 156 | hefeipaiqixian | Amazon | AKN8OCKAOO5MV |
| 157 | HEFEIWENYEMAOYIYOUXIANGONGSI | Amazon | A1SU9N56IG7Q7Y |
| 158 | HeJinShiWeiLiangRiZaShangHang | Amazon | A26CW52ARMKSSW |
| 159 | HELOVEEW | Amazon | AFETO8GJ5JXQR |
| 160 | henanshuangyuanshengcanyinfuwuyouxiangongsi | Amazon | A28F04CWK8US6S |
| 161 | hengshuishihaogenshangmaoyouxiangongsi | Amazon | A2VSWXC38X6JI0 |
| 162 | HERONGSHENG | Amazon | AIPI5KQBV8HCF |
| 163 | heshanqujianchaimaoyi | Amazon | A2YZN9URIY1MST |
| 164 | HEVANCIE | Amazon | A2SZO76A34Z7T9 |
| 165 | heyajiashop | Amazon | A2YJJ4IZ4U9ZGD |
| 166 | heyuanzhangmaifuzhuang | Amazon | A377AZQFIOWAJC |
| 167 | hmjdz | Amazon | A2KFZDM6XQZJT7 |
| 168 | Honest department store | Amazon | A1UC877IHJOE4G |
| 169 | Hong Lotus | Amazon | A3P1UX55ALB32D |
| 170 | hongdongxianmaoxiangjinshujiagongyouxiangongsi | Amazon | A2NMVWTJ4HSIRB |
| 171 | HongLianShangMao | Amazon | AJLA7PMNJNWZI |
| 172 | HRICHBOOMMH | Amazon | A1V3L1MATUGI3O |
| 173 | HSJ shop | Amazon | AFNH2K1VTDSMJ |
| 174 | huangyuanjingdexiaodian | Amazon | A8C092FQHVGZT |
| 175 | HUAZHANSHOP | Amazon | A13YVLF7LFCFRH |
| 176 | HuBinGao | Amazon | A2FCBBPMYYWC1I |
| 177 | HuDengJu547 | Amazon | AU9SBRAZ5WEYF |
| 178 | hugeoftan | Amazon | A1CN8QC33Y3V00 |
| 179 | HuHeHaoTeShiQiYuLingShangMaoYouXianZeRenGong | Amazon | A3TAH51BTSM9L5 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 180 | huiyishangmao. | Amazon | A39O5LJ5W3F9R6 |
| 181 | HUNG HONG | Amazon | A2GDPQ3REKDK8A |
| 182 | huowenquanshop | Amazon | A1I54NAV3VG28W |
| 183 | HuXueIIO | Amazon | A27DTID35GEJXV |
| 184 | Hzyniu Store - US | Amazon | A1AGALFESP90WR |
| 185 | IIKBRICKS | Amazon | A2D0AXK6KYVUDR |
| 186 | Inter Decor | Amazon | A3N0NCDA3G4UBR |
| 187 | IPA Goods | Amazon | AACEA0VNSSA1J |
| 188 | is he a shop | Amazon | A2QKY1PSOKV290 |
| 189 | IT IS ZELAIA | Amazon | ARSA895D4FQZ7 |
| 190 | it's up to you | Amazon | A3Q5DEAED57PBH |
| 191 | IZIVE Mall | Amazon | A3CL0HEL3CNSVA |
| 192 | jaiwfjaijaijai | Amazon | A28GBBHONR29H6 |
| 193 | Japan zajan | Amazon | ANDZKAFF4GJWE |
| 194 | JewelSilver | Amazon | AR8KZQYRG2Y7U |
| 195 | JHAOLONG | Amazon | A3QF0GKJ2PC95K |
| 196 | Jiang-HaiDong | Amazon | A2SNTYHN944QI6 |
| 197 | JiangSuBoMuKeJiYouXianGongSi | Amazon | A1AHXDHZHPLK9A |
| 198 | jiangyoushihaofunongyeyouxianngongsi | Amazon | A21GBNKIPKGIDP |
| 199 | jiaxingruiweichengwangluokeji youxiangongsi | Amazon | A2OD34MNL8LBY3 |
| 200 | jiaying shop | Amazon | A1N1KCTALVG826 |
| 201 | Jiejie enterprising | Amazon | A1KQDCADFLI4XX |
| 202 | jiesinpeichengqingchuang | Amazon | A17Y24NDX36EBR |
| 203 | jiexikaaa | Amazon | A1WVJ70MPRGWWU |
| 204 | Jiexin Fortune | Amazon | A2ZF7AXAF2YMJV |
| 205 | JIEYED | Amazon | AA72F1M8DDNVS |
| 206 | jinanchangjiugeshangmaoxiaoshouyouxiangongsi | Amazon | A2DX1XEQPJ28SZ |
| 207 | jinanshuangshuangjiadianshang kejiyouxiangongsi | Amazon | A12BKAY8THIAFM |
| 208 | Jingfang Warrior (Beijing) Human Resources Service Co., Ltd. | Amazon | A28U80EWZRYCF7 |

33

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 209 | JINGLEYOU | Amazon | AJV8CHX1T3FJ5 |
| 210 | Jinqiongshangdian | Amazon | A3SWEE46D117VQ |
| 211 | JINZHONGSHANSHANGDIAN | Amazon | A2A2V2PR7FZZ87 |
| 212 | jiujiangguoshatingdianzishangwuyouxiangongsi | Amazon | A16CQ4WZHHORS3 |
| 213 | jiuyudamai-us | Amazon | AZQ1K726P8K93 |
| 214 | JJUNSS | Amazon | AXMW4BQRILASD |
| 215 | JuHanus | Amazon | A2PXALH6HXB64U |
| 216 | juhuanyanshangmaoyouxiangongsi | Amazon | AQ6XFJ0XIVDKI |
| 217 | Julia's Studio | Amazon | APYYXUK3YSQZK |
| 218 | junhaorenshangmaoyouxiangongsi | Amazon | A2B0W1IBDI06A9 |
| 219 | JVNZKDX-US | Amazon | A2YXOVVN5V8D80 |
| 220 | kaikaixinxindianpu | Amazon | A3S4V4NIQ2RU1R |
| 221 | Kaluofan | Amazon | A99835TYX6GOR |
| 222 | KangLiTao014 | Amazon | AKA2VMW4JLY5E |
| 223 | kangyuxiang22334455 | Amazon | A2RII2YNITUB9V |
| 224 | KBGTYRF | Amazon | A2G3B82HGJTJJ8 |
| 225 | ke pai dian zi | Amazon | AMK684U059KHF |
| 226 | kenbons | Amazon | AHAROR1BI5QPN |
| 227 | Kila Artwork | Amazon | AKLR3AT4AZIC2 |
| 228 | KKFJXC | Amazon | A2M0K2HXRO6M50 |
| 229 | KRIXIAVIKA | Amazon | A2Z9EQLGPNQIGA |
| 230 | kuimoshangnao-us | Amazon | AVSJOQ2009T5E |
| 231 | Kunming Wuhua Chengna Trading Co., Ltd. | Amazon | A10HWWECR6K748 |
| 232 | Kunming Wuhua Wangzhengxian Trading Co., Ltd. | Amazon | A3QLSIT5J0G90X |
| 233 | Kunmingshan can rui shang mao you xian gong si | Amazon | AA5XPGF40EIQV |
| 234 | kunmingwuhuazihongwanshangmaoyouxiangongsi | Amazon | A192DUEAZ6DVS6 |
| 235 | KYARWBY | Amazon | A1CV1165N0IN73 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 236 | Kyu Hong | Amazon | A2Y8D3KB0MOEJ0 |
| 237 | Lake water fusion | Amazon | A7PSK6GMN2E7F |
| 238 | Lakeside Charm US | Amazon | A36KLIPQAED6F7 |
| 239 | lanbiaoyanshop | Amazon | A2RHTVP2VIJEBI |
| 240 | lanyhair | Amazon | A26HF1G5DNRB9 |
| 241 | LAVIWSASH-US | Amazon | A4V2KB9GY4MHK |
| 242 | LERACONPOD | Amazon | A2MY2T4KOC367Y |
| 243 | Let's start | Amazon | A29DA32TEKPUZG |
| 244 | Let's talk. | Amazon | A2DNY881OD0PW1 |
| 245 | letingpengxiangjiashengmaoyiyouxianzerengongsi | Amazon | A8PH60VL590V7 |
| 246 | lhxddian | Amazon | A2LGRLVIJ3MVY |
| 247 | LI-GUANMIN | Amazon | A2NE74S6CUUA7 |
| 248 | Li-ZhaoHua | Amazon | AKBB7L6SK5QW |
| 249 | libiaotashangmaoyouxiangongsi | Amazon | A2DH1F5IMON6NQ |
| 250 | lichengquwenshimaoyiyouxiangongsi | Amazon | A3L156SHH2NI7E |
| 251 | lideyide | Amazon | A3GKM6VE2XCCFQ |
| 252 | Lin-JingYi | Amazon | A9OO8GBH4DPR8 |
| 253 | lingaojuyilishangmaoyouxiangongsi | Amazon | A3JABN7XD5IWSP |
| 254 | lingchun---US | Amazon | ASWLEE9FADSZW |
| 255 | Lingmengmeng | Amazon | AML7V1AZC8MIY |
| 256 | lingzuoliang | Amazon | A1EWXJWSR9YUA9 |
| 257 | LinWangShangMaoYouXianGongSi | Amazon | AJ7Q2IOZ5P3O6 |
| 258 | linweidegonyipindian | Amazon | A3MWBJPR9IYTYR |
| 259 | Liofea | Amazon | ASH3M3D96HTJX |
| 260 | LISHUZHENAAAA | Amazon | A235NHJQB48SQT |
| 261 | Liu Zibei | Amazon | A3HPPN933XX5WZ |
| 262 | liufangfang2580 | Amazon | A228IW9HMLPKFN |
| 263 | Liuxian123 | Amazon | A3AOARS5QK57Q |
| 264 | LiuYue-us | Amazon | A39VPNCDM7VGVT |
| 265 | Liuzhuyuanart | Amazon | A1Z18LVEL90HHV |
| 266 | LIWAIMAODIAN | Amazon | AEFPM78Y8DKYZ |
| 267 | LiXia-SHOP | Amazon | A34GM6RDP3I302 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 268 | lixianjiajia | Amazon | AA48W53QKZQ5C |
| 269 | LIXIAXIAAAA | Amazon | A1197CDAJXSC3Y |
| 270 | liyaqiang | Amazon | AWXHP4YJTL872 |
| 271 | liyuantaoshop | Amazon | AAH1H2XKXI8C6 |
| 272 | LiZhengKunShangMaoYouXia nGongSi | Amazon | A2M03R26O97L6F |
| 273 | LLY2025 | Amazon | A1RI1I57UA2O0O |
| 274 | Long live Astro | Amazon | A6578JD9M5WMS |
| 275 | Looking Forward | Amazon | A3SLK45MZDD4YC |
| 276 | Lu Mingxuan | Amazon | A3CQI55IWCSD4O |
| 277 | lu113322.. | Amazon | A2HR97LYI4OSI9 |
| 278 | Lufeng Junhuiqin Department Store | Amazon | AFD3HJ130536W |
| 279 | Luong Thu Trang | Amazon | A3FTHA3HJGV0M0 |
| 280 | Luong Tung Lam | Amazon | A1SC74RVT8DMB2 |
| 281 | Luoyang Flower Garden | Amazon | A3MGMGC9B8XW5Y |
| 282 | LYH-A | Amazon | A2QRL2EPXNXDZS |
| 283 | LYJYUJIE INTERNATIONAL BRAND OFFICIAL STORE | Amazon | AXV2IFQOPVWU1 |
| 284 | LYM66 toy | Amazon | A2VT2I3G73WN39 |
| 285 | Magiccover | Amazon | A1M9FGHA7PDPZQ |
| 286 | Magiclux | Amazon | AAUD18KWN44S9 |
| 287 | makara Store | Amazon | A3QQKK2PUJBTDZ |
| 288 | Mama Mug Haven | Amazon | A1XWFIR2JYOZMO |
| 289 | MaQnerw | Amazon | A26B1T91LEZF3G |
| 290 | matianyushop | Amazon | A3ADY9NJ8CJOWL |
| 291 | MEI-TING | Amazon | A275QJVEDR9WFU |
| 292 | Miaojiang Clothing Trade | Amazon | A1OCU9YR1L01T2 |
| 293 | Mimishu | Amazon | A13PTC4CZC92KD |
| 294 | Ming Liang Trading | Amazon | A2BHO2413CTKP2 |
| 295 | mingzhifx | Amazon | A1TBJFJLAVYEKL |
| 296 | MINHHAUSHOP2004 | Amazon | ANWYAJ09FFI1A |
| 297 | Monster Movie Department Store | Amazon | A3RXVW7YQBL6LJ |
| 298 | MOSPtot | Amazon | A28C2VKUP6HRZS |
| 299 | Mr. Huang-shop | Amazon | A29DO0ZYMT9FPO |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 300 | MST SHAMIRON | Amazon | A256NP8JQTRMLW |
| 301 | mubaii | Amazon | A382H448G51I5L |
| 302 | mumhvbt | Amazon | ASN9DMTD1V7VF |
| 303 | MXDuCng | Amazon | A2WV104VKRT2K0 |
| 304 | nanjingmengdiandiandianzishan gwuyouxiangongsi | Amazon | A3TROK5KYPHKYE |
| 305 | nanjingxiaogexuanpinkejiyouxi angongsi | Amazon | ANLPP9TCR87XP |
| 306 | Nantonglianheweifangzhipin | Amazon | A24RW2QL942M48 |
| 307 | Nantongshengmiaolifangzhipin | Amazon | A3O5AY5TWCGTPP |
| 308 | nanyangjianminshangmao | Amazon | A38KE92F3TGUHI |
| 309 | naranpeer | Amazon | AUAY8JKJ7I1IS |
| 310 | Ncommerce Tech | Amazon | A2XXU3OLD69JH2 |
| 311 | neduoqq | Amazon | A3P4DNEMOTVN0Q |
| 312 | New Kai | Amazon | AZWO7XMX720TM |
| 313 | NFVMTD | Amazon | A9SV4MIHFWLLH |
| 314 | NGOCLESHOP | Amazon | A3T6387NF08IBW |
| 315 | NGUYEN TT | Amazon | A6WAWV3CIUUCV |
| 316 | NGUYEN XUAN THANG HP0308 | Amazon | A38YDV9JYWDVRD |
| 317 | NIHUIYANG | Amazon | A2WV71FRGJ7I6G |
| 318 | Niwawa US | Amazon | A6KO7T807PGXT |
| 319 | NIZong | Amazon | ATXS7GK4F416L |
| 320 | NLWINGS | Amazon | APJC4XR6CFSLA |
| 321 | nndkkmc | Amazon | AZLHIRHWFA78 |
| 322 | NT Startup | Amazon | AK27ML22TB8BZ |
| 323 | NT95 Star LLC | Amazon | A37WVMQ79EGGSH |
| 324 | nylozox-official | Amazon | A5IQ9L9RVQ50Y |
| 325 | OCARINAWIND | Amazon | A14ARGQ88J5MVZ |
| 326 | OIXCUSTOM | Amazon | A19651R3XTGYHG |
| 327 | Only-Gifts | Amazon | A2OHRG1PYTPMGF |
| 328 | Onunwu (Place a test order if you are following the seller) | Amazon | A2MDPB9VYHT63Q |
| 329 | Orange Wealth | Amazon | A2DY56NH51PKF8 |
| 330 | OwenStoreArt | Amazon | AIS2OF9K5BMP6 |
| 331 | Palace Tower | Amazon | AFNVGLYB58JUM |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 332 | panmengmengmeijindianpubao dan | Amazon | A1JA6ND1LUCWSS |
| 333 | PANTALL | Amazon | A3TG0YAG81EFFJ |
| 334 | Party_shiny | Amazon | ASE9LVT99XUEV |
| 335 | PartyOrigin | Amazon | A2CU3D36MAMMAV |
| 336 | Partypda | Amazon | A1VQL7UY0N1JCJ |
| 337 | PCLLCP | Amazon | A1TGZ1O23EZ85F |
| 338 | PecKul | Amazon | A22DF7U4NTMQH4 |
| 339 | pei214517kang000421shuai | Amazon | AFG401X8SBUXA |
| 340 | PiJiang | Amazon | AK1WK79B9EITL |
| 341 | PiLiSiShangMaoDian | Amazon | A2CD5WCNWGXAGC |
| 342 | PINGUU-ART | Amazon | A25XN9M2FH4PB6 |
| 343 | Pingyandian | Amazon | A2QO03GFK88H4X |
| 344 | plups | Amazon | A1RXSXR73XZJNU |
| 345 | PoppyBox | Amazon | A5S88S32RHVCG |
| 346 | poster paradise | Amazon | A3PZ4QZ25T6UW |
| 347 | PPangi | Amazon | A1JL1T077QUWDF |
| 348 | Professor - US | Amazon | A124Y2JCHSHUOI |
| 349 | Punching Corn | Amazon | A2VTURWD9UBIL7 |
| 350 | PutianChengxiang DistrictShenanze Trading Co., Ltd. | Amazon | A3EMY7RWR8CKIT |
| 351 | Q-Source | Amazon | A3UTDVGZCIX4G8 |
| 352 | QerMiosap | Amazon | A1O3RBL811EVEO |
| 353 | Qian Zhun Shang Mao | Amazon | A1KLQ8F5L386W3 |
| 354 | qiang WangWang | Amazon | A53B75SQXAOUH |
| 355 | qiangbacirenshangmao | Amazon | AUFXM269KR7WD |
| 356 | qichunxianzhuochaoshangmaos hanghang | Amazon | A26WGV77VJG4DM |
| 357 | QINGTIANSHANGDIAN | Amazon | A2H8V7WGVC49LT |
| 358 | qiumengguodianpu | Amazon | A3G1MIBWBEOFCN |
| 359 | qiuquanshengdedian | Amazon | A31MHK377GBEIZ |
| 360 | qiuxuhuyang | Amazon | A38XQWRK125SN4 |
| 361 | QUAN QUAN IDOL | Amazon | A3IWTGJH7ICXK2 |
| 362 | quanzhoudapanmaoyiyouxiango ngsi | Amazon | A1GFUKWNA24KSF |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 363 | qumiaoshangmaouij | Amazon | A2PSTVUVAD5KOL |
| 364 | QZL Corp. | Amazon | A1OXA6IQT6JIQF |
| 365 | RADIO | Amazon | A1G0ILIL7DU5C6 |
| 366 | Raduli | Amazon | A32IN0R3OV750T |
| 367 | Rewgey | Amazon | A2XY4NTZ6KMFIC |
| 368 | rfvbnh | Amazon | A2OAFAHJV0DLGA |
| 369 | Rizhao Zehao Trading Co., Ltd. | Amazon | A22N5FBQ2R9CZD |
| 370 | rong yun fashion store | Amazon | A2K816ZUGZTF6U |
| 371 | roulushangmao | Amazon | A2T7ZEU4R0YTBB |
| 372 | RTXHJ | Amazon | A3HGZIOR4JFHGJ |
| 373 | Ruidaxiangshangwuxinxizixuny ouxiangongsi | Amazon | AEO1LSFXAL005 |
| 374 | ruita-us | Amazon | AOOZGWKVW6FU4 |
| 375 | RUMPES（7-14days) | Amazon | A24BOEHAFGOG4D |
| 376 | runanxianbaidashuishengtainon gyejingyingbugerenduzi | Amazon | A2BONNJ2Q2N01B |
| 377 | runzechuanmei | Amazon | A3FTS08XUGMSF |
| 378 | RUOSHUIMGD | Amazon | A3K9KSVQ9Q862B |
| 379 | S Wangfangcai | Amazon | A3TI6I68JG7BSH |
| 380 | Sacozy Home | Amazon | A2BTX9V5C2FNB1 |
| 381 | SANYIJIA1007 | Amazon | A3NDNHOT0WTDDK |
| 382 | SAUSAGE | Amazon | A2IDGUMNNW65HN |
| 383 | SCtextile | Amazon | A29M0QT1TA89US |
| 384 | SDdPulse SHOP--US | Amazon | ACXGE87DJB4QL |
| 385 | sexichuanmei | Amazon | A2LPXYRZSF5T53 |
| 386 | shandongyoulileshangmaoyouxi angongsi | Amazon | A38E2LX27LL5FS |
| 387 | shanghaijindongjinshuzhipinyo uxiangongsi | Amazon | A290QFHGSR34E1 |
| 388 | Shanhuankeji | Amazon | A3VU4HJOLWOMME |
| 389 | shanxidongxingshengjianzhugo ngchengyouxiangongsi | Amazon | ASGW2MFADHMIW |
| 390 | shanxifengbojianzhuzhuangshiy ouxiangongsi | Amazon | A1B5KSMRWUHNP7 |
| 391 | shanxiqinzikaijianzhucailiaoyou xiangongsi | Amazon | A10GZ1AKKYYB68 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 392 | shaoling business center | Amazon | A18YP3O451OUKG |
| 393 | ShaoYongDengJu | Amazon | A3U29UH5TNQ9I3 |
| 394 | shengssz | Amazon | A14DTEE2J8D9R3 |
| 395 | shengzishangmaoyouxiangongsi | Amazon | A1P2ONQAA3X2SX |
| 396 | shenqiuxianfanyushangmao | Amazon | A2K0XZO5XP7GJB |
| 397 | ShenYangZhengXing | Amazon | ANK4NIWQ4MSFZ |
| 398 | ShiChiSiWenSanaoYuXi aGongSi | Amazon | A1XBFPIV8FBXX7 |
| 399 | Shinfar | Amazon | A1MUZZ1WTU6V9M |
| 400 | SHIQIAN HOME | Amazon | A3B140S2GRW0PE |
| 401 | shisanhong | Amazon | A36XDU2JKGU9DX |
| 402 | ShiXing Jewelry | Amazon | A1MPOMI8MNOEH4 |
| 403 | shiyunkemao | Amazon | A2XZVCD4W28SRH |
| 404 | Shizheshangmao-usa | Amazon | A9JEHWA86ZHHO |
| 405 | SHOCKING | Amazon | A3FC2W1T38RFDN |
| 406 | shopofli | Amazon | AEZOIZ14K3U12 |
| 407 | Shoppingdreams | Amazon | A3R7WO85ICXSNM |
| 408 | SHUAI-US | Amazon | A2SNG6YHA514ZW |
| 409 | shudamingxianmaoyiyouxiango ngsi | Amazon | ARMWVGOZ2C8EN |
| 410 | shuozhoushipingluquwangfengs hangmaoyouxiangongsi78 | Amazon | A1ZLKSEIKNN1TE |
| 411 | Sicheng Technology | Amazon | A5R55BHV9MTAN |
| 412 | Sictlay DIY | Amazon | AKXF6AKB5VXB6 |
| 413 | Signbloc | Amazon | A106APO41Q1WOU |
| 414 | Silverdiamond | Amazon | AKCAP2FR79FWR |
| 415 | Sip & Smile Mugs | Amazon | A2DIBW2Z18VIPM |
| 416 | siwanmaoyi | Amazon | A3KGHZN48IANJZ |
| 417 | Sjmlry | Amazon | A32P7BEI8ITBI4 |
| 418 | SJTAO-US | Amazon | A2Z3N7E27Y4FHS |
| 419 | SKYSODA | Amazon | A1PC8BG194NHH7 |
| 420 | sly | Amazon | A1ZGCT7RCMPLBS |
| 421 | SmartBend Junior | Amazon | A10PD1OHJ1Z2RP |
| 422 | SONG AN | Amazon | A1MO1AQV1G9D7U |
| 423 | SoulParter | Amazon | AD9NI00WY01XV |
| 424 | spare time | Amazon | A37WAXEYBX8V1H |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 425 | SPNDOB | Amazon | A1AI6B5K2HBNYY |
| 426 | Star NT LLC | Amazon | A2U2F3LVS9T9IP |
| 427 | Starrismy | Amazon | A19Q409YVU0C1S |
| 428 | Start now tt | Amazon | A3OZJEHJ9HCJWF |
| 429 | Steamy Sips Store | Amazon | AJYBCSMDFUAGA |
| 430 | Strength development | Amazon | A36T0KSWYOILG0 |
| 431 | suizhoushiyarongmaoyiyouxian gongsi | Amazon | A386WCUBVF551M |
| 432 | sunshine101 | Amazon | A3I0FCBPOSPT41 |
| 433 | sunxiulikuajing | Amazon | A3TAOPLK1LM04Z |
| 434 | superofjiang | Amazon | A1GE7YF9FJXRL4 |
| 435 | Support one's family | Amazon | A2YV0ACWVSTKPH |
| 436 | Susu Store | Amazon | A3VYOYEAUHG3YI |
| 437 | Sweet | Amazon | A14FG3XVF1XINI |
| 438 | Swoderscase | Amazon | A1N00THZO2NGQA |
| 439 | T.BESTAGE | Amazon | A3K6280O2SW4YT |
| 440 | taiqianxiandongzhifangzhuangs hicailiaoyouxiangongsi | Amazon | A21AYWPE5LV0D |
| 441 | taiyuanerdadianzishangwuyouxi angongsi | Amazon | A31GZ2L7KRBCAJ |
| 442 | taiyuanshisongcanhuishangmao youxiangongsi | Amazon | A1NBF5O42XACLL |
| 443 | TAM QB | Amazon | A3BMFZXFVRQ5QB |
| 444 | tanlingshudianzishangwuyouxia n | Amazon | A8RLJ38CNL8V5 |
| 445 | TaoHongBo-us | Amazon | A3A7H46II179XS |
| 446 | taoyihuishangmaoyouxiangongs i | Amazon | A2H6HXR1CH0DO9 |
| 447 | TASNG | Amazon | A2DT60I6FZICDK |
| 448 | TERRI PAINT | Amazon | A2LPB0CFE4BXLW |
| 449 | ThriveNestS | Amazon | A3NDKP5R4IW43X |
| 450 | THURNIC-US | Amazon | A3QXTRA40MC5VA |
| 451 | Tokyo Tokyo | Amazon | A11GW0SM1H4E5E |
| 452 | Top Ten Highlights | Amazon | AC8MQTBXJPRZV |
| 453 | Truongvu3322 | Amazon | A3HF5EYI8BZCHD |
| 454 | tuanh0505 | Amazon | APP5DF1MH9FHE |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 455 | Twelve Party Trade | Amazon | A1N9YSZQSP6IZ2 |
| 456 | TXBPP | Amazon | AQP9ABLNPJDW4 |
| 457 | US-LED | Amazon | A10UK3R006CY1L |
| 458 | Vabet | Amazon | A2HJFRJBHR1BF |
| 459 | VALVE | Amazon | AOZWTRF18GANP |
| 460 | VANANHXG | Amazon | A2O0D853H00626 |
| 461 | Vantopia Selects | Amazon | A3I0Y7X4RGC1OT |
| 462 | Venturiz | Amazon | A1GNZF4P3D0ZS7 |
| 463 | VHJEUIHVEDCD | Amazon | A39HSNQIJ95OPB |
| 464 | VHUIFG | Amazon | A1V2LU9IBQO7XS |
| 465 | VV7-15daySTAR | Amazon | A1IOHDGOQ043R3 |
| 466 | Walmode Store | Amazon | AVZ9JY9Y57I06 |
| 467 | WalnutCoffee | Amazon | A2C9LV9M6C5KEX |
| 468 | WANGKANGMAIYIFU | Amazon | AMPM4VXI7TPD3 |
| 469 | WangWenQiang1214 | Amazon | A2I0U2QYMB6AKF |
| 470 | wanshang0790 | Amazon | A7HC30XRUY9QN |
| 471 | we are here | Amazon | A1D5EGQDYZYJT2 |
| 472 | wefsdfdjk | Amazon | AULVWB2YL3PH8 |
| 473 | weiguosp | Amazon | AXN1JEQ3HW0C0 |
| 474 | Weihai Xinhui | Amazon | A2QJWDDHLK4VW |
| 475 | weimoudexiaodian | Amazon | A37ZG0Y5POJZNF |
| 476 | weishansea | Amazon | AO0NS2VRDBQ2M |
| 477 | weiyuanhangshop | Amazon | A2QZXIRPUF7TBQ |
| 478 | WeiYuanJianZhu | Amazon | A370DKDH38GCBA |
| 479 | Weiyufeng | Amazon | AQR5S3WXPOMGY |
| 480 | WengHunximm | Amazon | A1AV0YFC8SVTAF |
| 481 | Wenli | Amazon | A2ADRAU6Q2JIQH |
| 482 | Wenmeng | Amazon | A1DBWWCWO6XT89 |
| 483 | wennou | Amazon | A3A1MOC85SNXK5 |
| 484 | wenxinchenyu | Amazon | A2JX3XFZ0NYQ26 |
| 485 | wertyux | Amazon | A3L4D3WH691RKG |
| 486 | WHISPER BLANKET | Amazon | A33PRUZWNYU9UZ |
| 487 | white wheat | Amazon | A272KQYAX2OGB6 |
| 488 | Whitefab | Amazon | A2379OEI7M2HV5 |
| 489 | WickerStudio | Amazon | A1HCRNRJMB255F |
| 490 | wkx19980424 | Amazon | A2AZH4OTS0AC4A |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 491 | WMYDY | Amazon | A14JI5WC2IYQXA |
| 492 | Wnagyuyun | Amazon | A332ZWWUU8BX97 |
| 493 | WU - MING SONG | Amazon | A3SZIMZQFBLQ4B |
| 494 | Wu Yanfei12 | Amazon | AIYWTXS4XY5E |
| 495 | WuHanShiRuiYiMaChiShang MaoYouXianGongSi | Amazon | A10CHKHDQQUY9U |
| 496 | wujiansp | Amazon | A2R6CEU1SCL6JI |
| 497 | Wujinshangmaohang | Amazon | A1N3QN85M42O16 |
| 498 | Wulin Cai | Amazon | A1ZYGEXN2HGO3D |
| 499 | wxjusa | Amazon | A2C5DN4DJZPBOG |
| 500 | XCKJWL | Amazon | A20JZC8CYLXBL1 |
| 501 | XHTJFDS | Amazon | A39FTG3WCNM0HD |
| 502 | Xialanyou Trading | Amazon | A2JUKXFNJSZWAW |
| 503 | Xiamen Xiehou E-commerce Co., Ltd. | Amazon | A1BI2SU250XEB4 |
| 504 | XianDongXiBaiHuo US | Amazon | A30K0AEC5TGP5C |
| 505 | Xiangtan Jiejie Shoes and Hats Sales Department (sole proprietorship) | Amazon | A33GUFPEJQAMVR |
| 506 | Xiangtanhouchashangmaoshang hanggerenduzi | Amazon | AL9L789U10BQE |
| 507 | Xiangtanyouxucibaihuogongzu oshi | Amazon | A1OI7XLGH4BEST |
| 508 | Xiangyanghengpenggongmaoyo uxiangongsi | Amazon | AQYC8MTF5HYTT |
| 509 | xiangyangshiyiqinchenshangma oyouxiangongsi | Amazon | A3JM9OF0SMP130 |
| 510 | xiangyucsadaswdewadewaff | Amazon | A2NT4E4M15HLP |
| 511 | XianYiRongWu | Amazon | A2ZHQBKUELGNRE |
| 512 | xiaojinxiansanmudinongchanpi nyouxiangongsi | Amazon | A1AX35X90IUUIU |
| 513 | XiaYanXia Store | Amazon | A61LTCEDN357Q |
| 514 | XiaYiCheng | Amazon | A1KKDQCQCX715 |
| 515 | XINGCHIYUE | Amazon | A344VLYQFL7GAK |
| 516 | XingLI | Amazon | A1EPKLNQBZG9TZ |
| 517 | xingli-US | Amazon | A3IC14F89ROG00 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 518 | XingTaiDuGaShangMaoYouXianGongSi | Amazon | AQANB9M8C096 |
| 519 | XingYueJianZhu | Amazon | AJPGJJ9BE3BLG |
| 520 | XingZhanYiYiQiHangWangLuo | Amazon | A1GAJQ52B5KC4C |
| 521 | xinzhipeng67896 | Amazon | A17FRW0WM8LXAQ |
| 522 | XiXianXinQuQinHanXinCheng KunJianXinBaiHuoDian | Amazon | A23HJSSG8W2VMN |
| 523 | XMSTAZZXSPYXGS | Amazon | A2OMAVL4F5OI8J |
| 524 | Xonzmmk Direct | Amazon | A3J0LY4KQH086U |
| 525 | Xu Yongjianzhu | Amazon | A176OHL2N37TZL |
| 526 | XUANQIKEJI | Amazon | A3H4P21TAAXVNM |
| 527 | xuesongchengzhe | Amazon | A46ZTWVJIBEV3 |
| 528 | xueyuansm | Amazon | A20LS6OYILF7IJ |
| 529 | Xuwwww | Amazon | A1BA8U1IFZ3XQQ |
| 530 | Y-BILIN STORE | Amazon | A22EECIV3VM0FM |
| 531 | YAGNSHE | Amazon | A6T2GSMBDBBAI |
| 532 | Yang-ShuaiJun | Amazon | A3U0PNB61O50M2 |
| 533 | Yangchang | Amazon | A3EX389DWPSWXO |
| 534 | YangJiangShiShenSiShengMao YiYouXianGongSi | Amazon | A36QWG6KURCRUR |
| 535 | yangkaidexiaodian | Amazon | AGXSHJ8CAIWOW |
| 536 | yangqiangshopping | Amazon | A32VVKCE2O642U |
| 537 | YANGQING SHOP | Amazon | APBWM1CV1O4OK |
| 538 | YangShiBenJingHuSha | Amazon | A2H1SLCUZKYJ3O |
| 539 | Yangxingcuidedianpu | Amazon | AWMEQB13XUQJH |
| 540 | YangXinHongRuZhiZhiPinYou XianGongSi | Amazon | A3DM6EJQ559GF5 |
| 541 | YANHAN SHOP | Amazon | A7RJ03H3R5QK3 |
| 542 | YANWENNEONS | Amazon | A2OS0H39UATQM7 |
| 543 | YanXiao123 | Amazon | A2IZBSVT2OFSJ3 |
| 544 | YANYANZHEN | Amazon | A8BFMD8YZZQO7 |
| 545 | YDZYFFS | Amazon | A2QHFYOJYSYKOP |
| 546 | YeadamFission | Amazon | A2O5QAZ3J2YG3M |
| 547 | yichangshizhenqinfuzhuangdian (gerenduzi) | Amazon | AWNNI39Z8TVSQ |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 548 | yifanyyds | Amazon | A19ZPL7QER75E8 |
| 549 | YILEIZHANGXIN | Amazon | AYW900QMBVSRZ |
| 550 | YiMeikj | Amazon | AZL3XNS3FP1GZ |
| 551 | YIMOMO | Amazon | ANKX9FKGT95UC |
| 552 | YingShunYuHongZhuangShiZhuangXiu | Amazon | A289XM9X9ZVI2G |
| 553 | YingXianJinFengLaiZaHuoPuDian | Amazon | AFA1XXDQJDU2F |
| 554 | YINGYISHAN | Amazon | A2EZ3748QH2289 |
| 555 | yinnannieshangmaoyouxiangongsi | Amazon | AL9E9N05X9UHX |
| 556 | YiSuoShengAiShangMaoYouXianGongSi | Amazon | A30BGSU4ZXOC48 |
| 557 | Yitao Feng | Amazon | A3OMPUD6870FG3 |
| 558 | Yiwu Jiaosui Trading Co., Ltd. | Amazon | A3ADPIWGFJNQO8 |
| 559 | Yiwu Yuheng Trading Co., Ltd. | Amazon | A331W6E0D48GQU |
| 560 | YiYangXing costume Co., Ltd | Amazon | A1KT8NX9BO20O2 |
| 561 | YLSMZJF | Amazon | AH3RGQ7L6XA80 |
| 562 | Yongdebingxuanbingmaoyi | Amazon | AEI7QLNV93CO |
| 563 | yongsahnshan | Amazon | A2MH6LILKEB62S |
| 564 | Yongyang.stroe | Amazon | AWBIZZSLT7S13 |
| 565 | Yook | Amazon | A27EUHTZZF0ARL |
| 566 | youhaipengabcde | Amazon | A2XLFYEHPNVDXQ |
| 567 | Young Buds | Amazon | A2QZP2R72K2OV9 |
| 568 | YouTube | Amazon | A3VIL6UOQ6WDX8 |
| 569 | yu501 | Amazon | A36V3TYDY6108L |
| 570 | YuanBol | Amazon | AR7QC8CLL5F0T |
| 571 | yuanlingab | Amazon | A2M5LTS595UNGT |
| 572 | YUEHEMUYING | Amazon | A2A719JNXO70IQ |
| 573 | yuehuayouxiangongsi | Amazon | AGFKHS8U4OUK2 |
| 574 | YUiXiao Cooeg | Amazon | A2D7V5X30E72ZW |
| 575 | yujianjun Store | Amazon | AUBRTK6BGHH8J |
| 576 | yulinshangpindian | Amazon | A1R8LXFWD1ONCK |
| 577 | YUN ZHEN(gerenduzi) | Amazon | AYDAP1WVJF25L |
| 578 | yunmengxius | Amazon | AK9SLNR4CL5VK |
| 579 | Yunmudianzi | Amazon | A354UTX64RFL4Z |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 580 | YunNeng | Amazon | A1L869M1JWLANV |
| 581 | yunpengbaihuo | Amazon | A1P2GHLGD7B7QX |
| 582 | YunWuShan | Amazon | A2YIK9HJMGJVBJ |
| 583 | yuyang cheng | Amazon | A3HWCG47G0D4QH |
| 584 | yxj19971004 | Amazon | A1QREHTO3JJTWO |
| 585 | YYWUBRC | Amazon | A2NV0T26GRBZ2G |
| 586 | zanranlangshangmaoyouxiangongsi | Amazon | A179SQUIW1OIDD |
| 587 | zanzuoshangmao | Amazon | A1XO0UFLT7AMKL |
| 588 | ZDY-shop | Amazon | AEXUO4BERF2SX |
| 589 | Zen Nests | Amazon | AT9W7K27B3C4B |
| 590 | zengSaStore | Amazon | ATUMQZXFKWMM |
| 591 | Zestrilia | Amazon | A2P99QHDK4PTSB |
| 592 | ZHANG HENG SHOP | Amazon | A126U1NBIDNN49 |
| 593 | Zhang Mingcong | Amazon | A29HMWAIPLA366 |
| 594 | zhang yu kun | Amazon | APDR5968E5TWD |
| 595 | Zhangxiaojie | Amazon | A3QURRDMCPN5RQ |
| 596 | Zhangying Shop | Amazon | A2AIM0TUOJYJK3 |
| 597 | ZHANGYIYIAAA | Amazon | A183BX6BTIMTE0 |
| 598 | Zhangzhoukafennizhizhipinyouxiangongsi | Amazon | A36RA9MZH19W1B |
| 599 | Zhao he shang mao | Amazon | AYLL099NLYLL0 |
| 600 | Zhao Hongxin | Amazon | A3629SE6HB86X5 |
| 601 | zhaochenhandediana | Amazon | A26KA3DMFHCIC3 |
| 602 | Zhaohhhh | Amazon | A21G36CNB8MYSP |
| 603 | ZhengHuiNa sdygt7e4W34WE4546778UIWHGWTYYUGBFyghsusdjj \]=-";/.,;";aj89s77u4ioikkjjk | Amazon | A3RG7AXGD3MXMB |
| 604 | Zhongjinlong | Amazon | AXT1RH2S1E6D4 |
| 605 | zhongyangna | Amazon | A1J3WY5IQGW50I |
| 606 | ZhouKouShiYanChongShangMaoYouXianGongSi | Amazon | A37LXS29QW9HTV |
| 607 | zhoukoutangsushangmaoyouxiangongsi | Amazon | AVWCUQN4TBT7G |
| 608 | zhouxingqiang1119 | Amazon | A1GZG0EMMZF1ER |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 609 | Zhu-YingBo | Amazon | A2OHGF8LTDF5QY |
| 610 | zhuanya | Amazon | A34H7ZSTNNKCTA |
| 611 | zhutianyt | Amazon | A2ECKMXHN6PF61 |
| 612 | ZHUXIAOXIAOAA | Amazon | A3OY8UFV1KX0X6 |
| 613 | Zhuyouchun | Amazon | A254R5KEC9I4VC |
| 614 | zhuzhoupingyueshangmaoyouxiangongsi | Amazon | A2TKAX1QWX0L5T |
| 615 | zunhuaxichennongyefazhanyouxiangongsi | Amazon | AGTQEJADH8IBP |
| 616 | zxf19941027 | Amazon | A3W003MGNM0S5G |
| 617 | zxm19890608 | Amazon | ACO1W05U3M672 |
| 618 | ZXX-shop | Amazon | A1H2D9R71HTCN7 |
| 619 | zym19800123 | Amazon | AW2O25ZN6T6UR |
| 620 | Anhui Lights Lighting Technology Ltd | Alibaba | lightslighting.en.alibaba.com |
| 621 | Anhui TPack Import&Export Co., Ltd. | Alibaba | ahtpack.en.alibaba.com |
| 622 | Anhui Weihao Environmental Purification Panels Co., Ltd. | Alibaba | resinsculpture.en.alibaba.com |
| 623 | Anhui Xingxue Material Technology Co., Ltd. | Alibaba | xinchout.en.alibaba.com |
| 624 | BREAKWOODEN JOINT STOCK COMPANY | Alibaba | vn1569496878kzny.trustpass.alibaba.com |
| 625 | Caoxian Echo Wood Products Co., Ltd. | Alibaba | homegardenarts.en.alibaba.com |
| 626 | Caoxian Huashen Arts & Crafts Co., Ltd. | Alibaba | huashenwood.en.alibaba.com |
| 627 | Changde Juhetai Craft Gift Limited | Alibaba | jhtgift.en.alibaba.com |
| 628 | Changsha Fansheng Technology Co., Ltd. | Alibaba | neonawall.en.alibaba.com |
| 629 | Chenzhou Chenghang Technology Co., Ltd. | Alibaba | czcrafts.en.alibaba.com |
| 630 | Dehua Beauty Rich Arts & Crafts Co., Ltd. | Alibaba | beautyrich.en.alibaba.com |
| 631 | Dongguan Chuanghong Craft Products Co., Ltd. | Alibaba | ch-crafts.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 632 | Dongguan Chuangtuo Metal Products Co., Ltd. | Alibaba | chuangtuo1996.en.alibaba.com |
| 633 | Dongguan Grand Fly Display Ltd. | Alibaba | grandflydg.en.alibaba.com |
| 634 | Dongguan Homi E-Commerce Co., Ltd. | Alibaba | homi-intl.en.alibaba.com |
| 635 | Dongguan Zebra Gift Manufacturing Co., Ltd. | Alibaba | zebrachina.en.alibaba.com |
| 636 | Dongguan Zhongxin Long Plastic Toys And Gifts Co., Ltd. | Alibaba | dgzxl.en.alibaba.com |
| 637 | Donghai County Qusong Jewelry Co., Ltd. | Alibaba | qusongcrystal.en.alibaba.com |
| 638 | Donghai Kindfull Crystal Product Co., Ltd. | Alibaba | jskindfull.en.alibaba.com |
| 639 | Ens Toys (Huizhou) Co., Ltd. | Alibaba | ensfactory.en.alibaba.com |
| 640 | Foshan Saigao Toys Co., Ltd. | Alibaba | saygo.en.alibaba.com |
| 641 | Foshan Shunde Jingyuanfeng Silicone Technology Co., Ltd. | Alibaba | fsjf.en.alibaba.com |
| 642 | Foshan Weiyi Industry And Trade Co., Ltd. | Alibaba | weiyigm.en.alibaba.com |
| 643 | Fujian Dehua Yuzhou Ceramic Co., Ltd. | Alibaba | yuzhouceramic.en.alibaba.com |
| 644 | FUTURE WELL ENTERPRISES | Alibaba | futurewellent.trustpass.alibaba.com |
| 645 | Fuzhou Angels Trading Co., Ltd. | Alibaba | fuzhouangels.en.alibaba.com |
| 646 | Fuzhou Baolu Industry And Trade Co., Ltd. | Alibaba | richdeer12.en.alibaba.com |
| 647 | Fuzhou Xuance Trade Co., Ltd. | Alibaba | xuance.en.alibaba.com |
| 648 | Gengu Dinosaurs Technology Co.,Ltd. | Alibaba | gengudino.en.alibaba.com |
| 649 | Gongyi Miracle Trading Co., Ltd. | Alibaba | miraclerug2020.en.alibaba.com |
| 650 | Guaiquwei Technology (huizhou ) Co., Ltd. | Alibaba | guaiquwei.en.alibaba.com |
| 651 | Guangxi Nanning Mancai Trading Co.,ltd | Alibaba | gxnnmcsm.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 652 | Guangzhou Airbuilder Technology Co., Ltd. | Alibaba | airbuilder.en.alibaba.com |
| 653 | Guangzhou Dokool Anime Co., Ltd. | Alibaba | gzduoku.en.alibaba.com |
| 654 | Guangzhou Full Red Display Technology Co., Ltd. | Alibaba | qhgamemachine.en.alibaba.com |
| 655 | Guangzhou Funjoy Toys Co.,ltd | Alibaba | funjoytoys.en.alibaba.com |
| 656 | Guangzhou Fuyue Qianchao Trade Co., Ltd. | Alibaba | animewholesaler.en.alibaba.com |
| 657 | Guangzhou Good Luck Inflatables Co. Limited | Alibaba | goodlucktoys.en.alibaba.com |
| 658 | Guangzhou Happy Island Toys Co., Ltd. | Alibaba | funplay.en.alibaba.com |
| 659 | Guangzhou Happy Sky Toys Co., Ltd. | Alibaba | happyskytoy.en.alibaba.com |
| 660 | Guangzhou Hechi Clothing Co., Ltd. | Alibaba | gzhechi.en.alibaba.com |
| 661 | Guangzhou Hongyi Toy Manufacturing Co., Ltd. | Alibaba | hongyitoys.en.alibaba.com |
| 662 | Guangzhou Junuo Trading Co., Ltd. | Alibaba | tomjoattire.en.alibaba.com |
| 663 | Guangzhou Leqi Inflatable Co., Ltd. | Alibaba | leqiinflatable.en.alibaba.com |
| 664 | Guangzhou Man Wei Animation Clothing Co., Ltd. | Alibaba | gzmwdm.en.alibaba.com |
| 665 | Guangzhou Matt Electrical Lighting Co., Ltd. | Alibaba | olites.en.alibaba.com |
| 666 | Guangzhou Miaodian Trade Co., Ltd. | Alibaba | cndreamwayindustry.en.alibaba.com |
| 667 | Guangzhou Nanqi Culture & Arts Co., Ltd | Alibaba | nanqiart.en.alibaba.com |
| 668 | Guangzhou ThreeD Printing Co., Ltd. | Alibaba | 3dpic.en.alibaba.com |
| 669 | Guangzhou Wombat Clothing Co., Ltd. | Alibaba | xiongdai888.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 670 | Guangzhou Wonderful Electronics Technology Co., Ltd. | Alibaba | gzwonderfulgames.en.alibaba.com |
| 671 | Guangzhou Ynuo Technology Co., Ltd. | Alibaba | guangzhouynuo.en.alibaba.com |
| 672 | Guanxian G&G Crafts Factory | Alibaba | ggfactory.en.alibaba.com |
| 673 | Hangzhou Anhang Advertisement Co., Ltd. | Alibaba | hzah.en.alibaba.com |
| 674 | Hangzhou Cailemeng Network Technology Co., Ltd | Alibaba | luxmood.en.alibaba.com |
| 675 | Hangzhou Lifc Import& Export Co., Ltd. | Alibaba | lifc.en.alibaba.com |
| 676 | Hangzhou Mixxmax Co., Ltd. | Alibaba | hzmixxmax.en.alibaba.com |
| 677 | Hangzhou Showman Culture Creative Co., Ltd. | Alibaba | iplaycos.en.alibaba.com |
| 678 | Hangzhou Yuxuan Trading Co., Ltd. | Alibaba | yxjckmy.en.alibaba.com |
| 679 | Hebei Zhongyida Glass Products Co., Ltd. | Alibaba | zydbl.en.alibaba.com |
| 680 | Hebei Zite Import And Export Trading Co., Ltd. | Alibaba | zitesculpture.en.alibaba.com |
| 681 | Henan Ocean Power Housewares Co., Ltd. | Alibaba | ocpo.en.alibaba.com |
| 682 | Henan Shengyi Network Technology Co., Ltd. | Alibaba | shengyi6.en.alibaba.com |
| 683 | Huangshi Binguo Party Trading Co., Ltd. | Alibaba | partylinks.en.alibaba.com |
| 684 | Huizhou Huayunheng Technology Co., Ltd. | Alibaba | huayunhen.en.alibaba.com |
| 685 | Huizhou Jiuyun E-Commerce Co., Ltd. | Alibaba | hzjiuyun666.en.alibaba.com |
| 686 | Huizhou Shenyuan Toys Co., Ltd. | Alibaba | hzssywj.en.alibaba.com |
| 687 | Huizhou Yingyihui Import And Export Trading Co., Ltd. | Alibaba | yingyihui.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 688 | Huizhou Zhuoteng Electronic Commerce Co., Ltd. | Alibaba | hzzhuoteng.en.alibaba.com |
| 689 | Hulunbuir Liyue Technology Co., Ltd | Alibaba | hlbelykj.en.alibaba.com |
| 690 | Hunan Yushi Toy Co., Ltd. | Alibaba | hnyushi.en.alibaba.com |
| 691 | Iqfun(guangzhou)trading Co.,ltd | Alibaba | iqfun.en.alibaba.com |
| 692 | Jiaxing Colorful Inflatable Mfg Co., Ltd. | Alibaba | cile.en.alibaba.com |
| 693 | Jinan Xinrong Trading Co., Ltd. | Alibaba | jnxrsm.en.alibaba.com |
| 694 | Jinan Xinrong Trading Co., Ltd. | Alibaba | xrsmjn.en.alibaba.com |
| 695 | Kaifeng Zhuxi Taole Trading Co., Ltd. | Alibaba | kfszxtl.en.alibaba.com |
| 696 | Liaocheng G&G Crafts Co., Ltd. | Alibaba | lcgggyp.en.alibaba.com |
| 697 | Market Union Co., Ltd. | Alibaba | marketunion08.en.alibaba.com |
| 698 | NANJING FORRICH TECHNOLOGY CO.,LTD | Alibaba | forrich.en.alibaba.com |
| 699 | Nanjing Hongzhu Technology Co., Ltd. | Alibaba | njhzkj.en.alibaba.com |
| 700 | Nanjing Huaixi Technology Co., Ltd. | Alibaba | huaixi3c.en.alibaba.com |
| 701 | Nanning Maggie Trading Co., Ltd. | Alibaba | nnsmjmy.en.alibaba.com |
| 702 | Nantong Zibuyu Textile Co., Ltd. | Alibaba | ntzby.en.alibaba.com |
| 703 | Ningbo Jiangbei MG Electronics Co., Ltd. | Alibaba | lcdbracket.en.alibaba.com |
| 704 | Ningxia Runyuankun Import and Export Trading Co., LTD | Alibaba | nxrykjk.en.alibaba.com |
| 705 | Protecting Your Electronics (pye) Electronic Technology Co., Ltd. (shenzhen) | Alibaba | panweiyi.en.alibaba.com |
| 706 | Qingdao Annadi Home Furnishings Co., Ltd. | Alibaba | anideahome.en.alibaba.com |
| 707 | Qingdao Gundong Qiji Craft Gift Co., Ltd. | Alibaba | qdtrpdices.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 708 | Qingdao Kumeng Trading Co., Ltd. | Alibaba | qdkumeng.en.alibaba.com |
| 709 | Qingdao Ming'an Langjia Trading Co., Ltd. | Alibaba | minganlangjia.en.alibaba.com |
| 710 | Quanzhou Haosheng Garment Trade Co., Ltd. | Alibaba | beautyloves.en.alibaba.com |
| 711 | Quanzhou Minyang Digital Technology Co., Ltd. | Alibaba | qzmyali.en.alibaba.com |
| 712 | Quanzhou Stickers Digital Technology Co., Ltd. | Alibaba | qzsdkali.en.alibaba.com |
| 713 | Quanzhou Youchang Supply Chain Management Co., Ltd. | Alibaba | youchangdamai.en.alibaba.com |
| 714 | SALAMIN ENTERPRISES | Alibaba | salaminent.trustpass.alibaba.com |
| 715 | SEATEX COMPANY LIMITED | Alibaba | vn1008304737.trustpass.alibaba.com |
| 716 | Shandong Best G&G Enterprise Co., Ltd. | Alibaba | bestggcrafts.en.alibaba.com |
| 717 | Shandong Best Tools.Co., Ltd | Alibaba | cnsdbaisite.en.alibaba.com |
| 718 | Shandong Xinte Packaging Co., Ltd. | Alibaba | xintepacking.en.alibaba.com |
| 719 | Shanghai Ronze Trading Co., Ltd. | Alibaba | ronze.en.alibaba.com |
| 720 | Shantou Chenghai Efun Toys Factory | Alibaba | efuntoys.en.alibaba.com |
| 721 | Shantou City Chenghai Area Huada Toy Co., Ltd. | Alibaba | hdtoy.en.alibaba.com |
| 722 | Shantou Dadi Plastic Toys Industry Co., Ltd. | Alibaba | daditoys.en.alibaba.com |
| 723 | Shantou Fengna Toys Co., Ltd. | Alibaba | cnfengnatoy.en.alibaba.com |
| 724 | Shantou Flying Technology Inc. | Alibaba | flytec.en.alibaba.com |
| 725 | Shantou Huateng Toys Co., Ltd. | Alibaba | huatengtoys.en.alibaba.com |
| 726 | Shantou Weiyi Trading Co., Ltd. | Alibaba | weetrading.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 727 | Shantou Wingo Toys Co., Ltd. | Alibaba | wingotoys.en.alibaba.com |
| 728 | Shantou Xierun Toys Co., Ltd | Alibaba | xieruntoys.en.alibaba.com |
| 729 | Shantou Yinbu Toys Trading Co., Ltd. | Alibaba | yinbutoys.en.alibaba.com |
| 730 | Shantou Yutai Import & Export Trading Co., Ltd. | Alibaba | yifengtoys.en.alibaba.com |
| 731 | Shanxi Dingdang Cat Technology Co., Ltd. | Alibaba | sxdingdangcat.en.alibaba.com |
| 732 | Shaoxing Million Import And Export Co., Ltd. | Alibaba | million970723.en.alibaba.com |
| 733 | Shenzhen Aleo Home Crafts Co., Ltd. | Alibaba | aleosz.en.alibaba.com |
| 734 | Shenzhen Boumati Trading Co., Ltd. | Alibaba | bumotoys.en.alibaba.com |
| 735 | Shenzhen Caimei Printing Co., Ltd. | Alibaba | caimeiprinting.en.alibaba.com |
| 736 | Shenzhen City King Da Hui Plastic Products Co., Ltd. | Alibaba | kingdaltd.en.alibaba.com |
| 737 | Shenzhen CNL Innovations Co., Ltd. | Alibaba | silkway001.en.alibaba.com |
| 738 | Shenzhen Cuichang Garment Co., Ltd. | Alibaba | szcuichang.en.alibaba.com |
| 739 | Shenzhen Grand Fly Display Ltd. | Alibaba | grandfly.en.alibaba.com |
| 740 | Shenzhen Hejia Industry Co., Ltd. | Alibaba | hejia2022.en.alibaba.com |
| 741 | Shenzhen HRH Technology Co., Limited | Alibaba | hrh.en.alibaba.com |
| 742 | Shenzhen Huiboxin Electronics Co., Ltd. | Alibaba | huiboxin.en.alibaba.com |
| 743 | Shenzhen Ji Mi Technology Co., Ltd. | Alibaba | joymorestore.en.alibaba.com |
| 744 | Shenzhen JIEXICE Electronics Co., LTD | Alibaba | jiexice.en.alibaba.com |
| 745 | Shenzhen Jingtian Jindian Cultural Investment Co., Ltd. | Alibaba | jiia0509.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 746 | Shenzhen Jiumai E-Commerce Co., Ltd. | Alibaba | jiumai123.en.alibaba.com |
| 747 | Shenzhen Jiumai E-Commerce Co., Ltd. | Alibaba | jiumaishop.en.alibaba.com |
| 748 | Shenzhen Johnxin Technology Co., Ltd. | Alibaba | ingenuitycraft.en.alibaba.com |
| 749 | Shenzhen Kongyue Technology Co., Ltd. | Alibaba | szkongyue.en.alibaba.com |
| 750 | Shenzhen Lanho Technology Co., Ltd. | Alibaba | szlanho.en.alibaba.com |
| 751 | Shenzhen Migaotong Electronics Co., Ltd. | Alibaba | megaotong.en.alibaba.com |
| 752 | Shenzhen Opto365 Technology Co., Ltd. | Alibaba | szystech.en.alibaba.com |
| 753 | Shenzhen Rixi Trading Co., Ltd. | Alibaba | cn1561877936pqwe.en.alibaba.com |
| 754 | Shenzhen Shenlan Yunchuang Technology Co., Ltd. | Alibaba | animesupplier.en.alibaba.com |
| 755 | Shenzhen Sikeda Industrial Co., Ltd. | Alibaba | skdsy.en.alibaba.com |
| 756 | Shenzhen Star Gifts Co., Ltd. | Alibaba | bizbobbler.en.alibaba.com |
| 757 | Shenzhen Tianyun Arts & Crafts Co., Ltd. | Alibaba | t-tianyun.en.alibaba.com |
| 758 | Shenzhen Xingman Industry Co., Ltd. | Alibaba | gifts-china.en.alibaba.com |
| 759 | Shenzhen Xinjuxin Toys Design Co., Ltd. | Alibaba | szjxsy.en.alibaba.com |
| 760 | Shenzhen Xinnawei Technology Co., Ltd. | Alibaba | xnwgift.en.alibaba.com |
| 761 | Shenzhen Yimeijia Import And Export Trading Co., Ltd. | Alibaba | animeproducts.en.alibaba.com |
| 762 | Shenzhen Yinuoxin Trade Co., Ltd. | Alibaba | animeproduct.en.alibaba.com |
| 763 | Shenzhen Yishan Tiancheng Technology Co., Ltd. | Alibaba | smyy666.en.alibaba.com |
| 764 | Shenzhen Yongzhi Plastic Mold Co.,ltd. | Alibaba | yongzhianimation.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 765 | Shenzhen Zhongxinda Hardware Spring Products Co., Ltd. | Alibaba | szzxd.en.alibaba.com |
| 766 | Shijiazhuang Maoka Trading Co., Ltd. | Alibaba | maocraft1.en.alibaba.com |
| 767 | Shijiazhuang Maoka Trading Co., Ltd. | Alibaba | maocraft.en.alibaba.com |
| 768 | Sichuan Lituo Landscape Science & Technology Co., Ltd. | Alibaba | zylt.en.alibaba.com |
| 769 | Suzhou Huobei Network Technology Co., Ltd. | Alibaba | globaltoy.en.alibaba.com |
| 770 | Suzhou Wancai 3d Technology Co., Ltd. | Alibaba | wsswkj.en.alibaba.com |
| 771 | TOMBOLA SPORTS | Alibaba | tombolasports.trustpass.alibaba.com |
| 772 | Ujoy Toys(Dongguan) Co.,Ltd. | Alibaba | ujoytoys.en.alibaba.com |
| 773 | Victory Group Co., Ltd | Alibaba | victorycorporation.en.alibaba.com |
| 774 | Viper Toy Co., Ltd. | Alibaba | v587.en.alibaba.com |
| 775 | WORLD MMA SUPPLIES | Alibaba | worldmmasupplies.trustpass.alibaba.com |
| 776 | Wuhan Missyuan Trade Co., Ltd. | Alibaba | missyuan.en.alibaba.com |
| 777 | Wuhan Mushen International Trade Co., Ltd. | Alibaba | mushen.en.alibaba.com |
| 778 | Wuhan Olaiman Clothing Co., Ltd. | Alibaba | aolaiman.en.alibaba.com |
| 779 | Wuyi Qihua Tools Co., Ltd. | Alibaba | wine-stopper.en.alibaba.com |
| 780 | XIAMEN BOXU SUPPLY CHAIN MANAGEMENT CO.,LTD | Alibaba | xmbxyt.en.alibaba.com |
| 781 | Xiamen Guier E-Commerce Co., Ltd. | Alibaba | guier.en.alibaba.com |
| 782 | Xiamen Rave Trading Co., Ltd. | Alibaba | raveneon.en.alibaba.com |
| 783 | Xiamen Rising Fortune Imp&exp Co., Ltd. | Alibaba | risingfortune.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 784 | Xiamen Runxin Hardware Plastic Products Co., Ltd. | Alibaba | foreast.en.alibaba.com |
| 785 | Xiamen Showyou Technology Co., Ltd. | Alibaba | showyoutech.en.alibaba.com |
| 786 | Xiamen Yiiyo Leisure Products Co., Ltd. | Alibaba | yiiyo.en.alibaba.com |
| 787 | Xiamen Yushiheng Garments & Accessories Co., Ltd. | Alibaba | yushiheng.en.alibaba.com |
| 788 | Yangzhou Aixini Technology Service Co., Ltd. | Alibaba | jilitoy.en.alibaba.com |
| 789 | Yangzhou Meiya Meiya Toys And Gifts Co., Ltd. | Alibaba | yzmymy.en.alibaba.com |
| 790 | Yantai Ada Inflatable Co., Ltd. | Alibaba | ada-inflatable.en.alibaba.com |
| 791 | Yantai Hello Inflatables Co., Ltd. | Alibaba | ythello.en.alibaba.com |
| 792 | YASEEN & SONS SPORTS | Alibaba | yaseensports.trustpass.alibaba.com |
| 793 | Yiwu Baige Crafts Co., Ltd. | Alibaba | yiwubaige.en.alibaba.com |
| 794 | Yiwu Baige International Trade Co., Ltd. | Alibaba | baigetrade.en.alibaba.com |
| 795 | Yiwu Chuanghui Import And Export Co., Ltd. | Alibaba | chhouseware.en.alibaba.com |
| 796 | Yiwu Goode Supply Chain Management Services Co., Ltd. | Alibaba | ywgude168.en.alibaba.com |
| 797 | Yiwu Hanchen Trading Co., Ltd. | Alibaba | ywhanchen.en.alibaba.com |
| 798 | Yiwu Hengli Network Technology Co., Ltd. | Alibaba | hengli2022.en.alibaba.com |
| 799 | Yiwu Hongliang Crafts Co., Ltd. | Alibaba | ywhlcraft.en.alibaba.com |
| 800 | Yiwu Jimen Toys Co., Ltd. | Alibaba | jimentoy.en.alibaba.com |
| 801 | Yiwu Laiwang Import And Export Co., Ltd. | Alibaba | laiwang8728.en.alibaba.com |
| 802 | Yiwu Maniu Cultural & Creative Co., Ltd. | Alibaba | memune.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 803 | Yiwu Panda Import And Export Co., Ltd. | Alibaba | yiwuipanda.en.alibaba.com |
| 804 | Yiwu Qingtong Toys Co., Ltd. | Alibaba | yiwuqingtong.en.alibaba.com |
| 805 | Yiwu Qumu E-Commerce Firm | Alibaba | ywqumu.en.alibaba.com |
| 806 | Yiwu Rynel Garment Co., Ltd. | Alibaba | letsfancy.en.alibaba.com |
| 807 | Yiwu Seaside Trading Co., Ltd. | Alibaba | seasidecn.en.alibaba.com |
| 808 | Yiwu Sezhicai Ornaments Co., Ltd. | Alibaba | sezhicai.en.alibaba.com |
| 809 | Yiwu Shi Nian Trade Co., Ltd. | Alibaba | cn1557495554nhhr.en.alibaba.com |
| 810 | Yiwu Shili Toy Co., Ltd. | Alibaba | shiliwanju.en.alibaba.com |
| 811 | Yiwu U-Touch Plastic Rubber Products Co., Ltd. | Alibaba | rubberbandproducts.en.alibaba.com |
| 812 | Yiwu Xiduo E-Commerce Firm(Individual Business) | Alibaba | yiwuhaoyu.en.alibaba.com |
| 813 | Yiwu Xuanlin Toys Co., Ltd. | Alibaba | ywxlwj.en.alibaba.com |
| 814 | Yiwu Xunmai Supply Chain Management Co., Ltd. | Alibaba | ywxunmai.en.alibaba.com |
| 815 | Yiwu Yihe Jewelry Co., Ltd. | Alibaba | yiwuyiheshipin.en.alibaba.com |
| 816 | Yiwu Zhenwan E-Commerce Co., Ltd. | Alibaba | zwtoy.en.alibaba.com |
| 817 | Yongan City Cat Hero Department Store | Alibaba | xmcattons.en.alibaba.com |
| 818 | Yudu Jinyongfa Building Materials Sales Center | Alibaba | ydjyfjc.en.alibaba.com |
| 819 | Zhejiang Jingquan Crafts Co., Ltd | Alibaba | zjzhongpu.en.alibaba.com |
| 820 | Zhongshan Global Craft Gifts Co.,ltd | Alibaba | globalcraftgifts.en.alibaba.com |
| 821 | Zhongshan Hui Rong Technology Co., Ltd. | Alibaba | zshuirong.en.alibaba.com |
| 822 | Zhuhai Leimeng Navigation Technology Co.,ltd. | Alibaba | lm3dp.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 823 | Zhumadian Economic Development Zone Qianyuan Trading Co., Ltd. | Alibaba | zmdqy.en.alibaba.com |
| 824 | Zigong Co-Creation Culture & Arts Co., Ltd. | Alibaba | lcwh.en.alibaba.com |
| 825 | Zigong Hualong Science And Technology Co., Ltd. | Alibaba | hualongkeji.en.alibaba.com |
| 826 | A A | Temu | 634418210364178 |
| 827 | Agro New Wall Art Collection | Temu | 634418211716384 |
| 828 | AIWENJIAFANG | Temu | 634418216717533 |
| 829 | ALLENG | Temu | 634418211754874 |
| 830 | AllTMIN | Temu | 634418221098639 |
| 831 | AMAKC | Temu | 634418219610959 |
| 832 | Amity Thread | Temu | 634418223648263 |
| 833 | AmorousAttireHouse | Temu | 634418222322074 |
| 834 | Anchored Elegance | Temu | 634418214726534 |
| 835 | Apex Mode | Temu | 634418221168326 |
| 836 | Apexpowe | Temu | 634418220202369 |
| 837 | ApparelAlley | Temu | 634418218706376 |
| 838 | April DIY | Temu | 634418221950905 |
| 839 | ASDDSASA | Temu | 634418220768452 |
| 840 | AuraApparel | Temu | 634418219376494 |
| 841 | AvantGleam | Temu | 634418223632115 |
| 842 | Awe Car sticker | Temu | 2032442646621 |
| 843 | BBCAIXJH | Temu | 634418219206365 |
| 844 | BBDFEML | Temu | 634418221564696 |
| 845 | BEIERJIN | Temu | 634418221346408 |
| 846 | BEVELYNGMC | Temu | 634418215631895 |
| 847 | BganlanSHOP | Temu | 634418225131511 |
| 848 | Black Fast Fashion | Temu | 634418219592491 |
| 849 | BlusJas | Temu | 634418219791403 |
| 850 | bokubook | Temu | 312170193862 |
| 851 | Boutique mens Tshirt | Temu | 634418219927400 |
| 852 | Boutique Painting | Temu | 634418211350157 |
| 853 | BUSHUILA GOODS | Temu | 634418224298834 |
| 854 | C H E N Y | Temu | 634418219216773 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|-------------|----------|-----------|
| 855 | caleb dd | Temu | 634418220743129 |
| 856 | CAN Joy One | Temu | 634418220526129 |
| 857 | Casual Crew Tees | Temu | 634418218714033 |
| 858 | CBACBA | Temu | 634418220766575 |
| 859 | CCCLOVE | Temu | 634418213486399 |
| 860 | CECOMBINE Semi | Temu | 634418219351528 |
| 861 | CENXIZI | Temu | 634418221003571 |
| 862 | Cfvvllu | Temu | 634418218729628 |
| 863 | Cgqkmmc | Temu | 634418218752274 |
| 864 | ChangmingLY Trade | Temu | 634418220362944 |
| 865 | CharmComerg | Temu | 634418220227355 |
| 866 | CharmingClothesCo | Temu | 634418222082771 |
| 867 | chenAAA | Temu | 634418225291373 |
| 868 | chenaihua | Temu | 634418219891770 |
| 869 | chenrourou | Temu | 634418219820457 |
| 870 | ChicNebula | Temu | 634418221927606 |
| 871 | ChicPrintVest S | Temu | 634418222758826 |
| 872 | Chill Tees Haven | Temu | 634418221607604 |
| 873 | CHILLUP Shop | Temu | 634418222006876 |
| 874 | ChinaTB | Temu | 634418220908496 |
| 875 | CHK Online local | Temu | 634418218359068 |
| 876 | CHOCKC | Temu | 634418224116294 |
| 877 | ChromaFold | Temu | 634418223825132 |
| 878 | Chyang | Temu | 6136513800518 |
| 879 | CinnaStyle | Temu | 634418222156632 |
| 880 | CK CLOTH | Temu | 634418219407426 |
| 881 | CL curtains six | Temu | 634418220222966 |
| 882 | Classic Tee | Temu | 634418218724545 |
| 883 | clothesman | Temu | 634418220965791 |
| 884 | CLVIEMNDMND | Temu | 634418219277314 |
| 885 | CMONGOLIAXDB | Temu | 634418216127387 |
| 886 | coiurcvc shirtsssz | Temu | 634418220104929 |
| 887 | Color frame painting | Temu | 634418219946496 |
| 888 | ConfidentCurvesCo | Temu | 634418220141987 |
| 889 | Continuous burst order | Temu | 634418221441633 |
| 890 | Cool Bat | Temu | 634418219094699 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 891 | cool Street T | Temu | 634418220086858 |
| 892 | Cool Things Grocery | Temu | 5047695856859 |
| 893 | Cool Trend Ts | Temu | 634418220026872 |
| 894 | Corner Encounter Love | Temu | 634418221798894 |
| 895 | Cozy Roam | Temu | 634418220194891 |
| 896 | CRAZYSHWAN | Temu | 634418222644394 |
| 897 | CrazyStudio | Temu | 634418217308537 |
| 898 | Crystal star gate | Temu | 3752705465 |
| 899 | CTHINK FOUR | Temu | 634418224525161 |
| 900 | Curtain Eight | Temu | 634418219870004 |
| 901 | Curtain Five | Temu | 634418219869475 |
| 902 | Curtain Seven | Temu | 634418219869959 |
| 903 | Curtain Three | Temu | 634418219862176 |
| 904 | Curtains One | Temu | 634418218887853 |
| 905 | Curtains Two | Temu | 634418219002239 |
| 906 | Custom Tees Co | Temu | 634418218521239 |
| 907 | Customization Tips | Temu | 634418219749775 |
| 908 | Cute Sticker | Temu | 145747373727 |
| 909 | CY cutains one | Temu | 634418220221246 |
| 910 | DaDa Wall Art | Temu | 2343832131241 |
| 911 | damaijiawwa | Temu | 634418222234401 |
| 912 | Ddnvdvy | Temu | 634418219542023 |
| 913 | DDP Home | Temu | 634418211144752 |
| 914 | DELEMII | Temu | 634418224957035 |
| 915 | DHMS DRESS | Temu | 634418218510889 |
| 916 | DINGSTechTO | Temu | 634418223937987 |
| 917 | DIY RR | Temu | 634418222038154 |
| 918 | DONGDFFF | Temu | 634418221269397 |
| 919 | DOS MOJ | Temu | 634418219477967 |
| 920 | DPDC CUP | Temu | 634418222265557 |
| 921 | DPDC Men | Temu | 634418222259974 |
| 922 | Dqquns | Temu | 634418220999972 |
| 923 | DSPD | Temu | 634418221995333 |
| 924 | E life style | Temu | 634418219231279 |
| 925 | Eccentric Era E | Temu | 634418220210014 |
| 926 | Eccentric Thread Realm | Temu | 634418219843599 |

60

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 927 | EchoLuxd | Temu | 634418220211644 |
| 928 | Eclipse Attire Co | Temu | 634418221005013 |
| 929 | ElegantEmbark | Temu | 634418220242329 |
| 930 | Essence Style | Temu | 634418219376301 |
| 931 | EverydayThreads | Temu | 634418222651175 |
| 932 | EYDWUY | Temu | 634418224260163 |
| 933 | F yang Home Life | Temu | 634418220963279 |
| 934 | Fablora | Temu | 634418222189915 |
| 935 | Fantasy Art Studio | Temu | 634418218770838 |
| 936 | FASHION BAGS LIN | Temu | 634418218854919 |
| 937 | Fashion clothes boutique | Temu | 634418221698118 |
| 938 | Fashion design AAA | Temu | 634418219658537 |
| 939 | FASSNOW FIFT | Temu | 634418223696688 |
| 940 | FASSNOW SEVT | Temu | 634418223878176 |
| 941 | Feitian Clothing | Temu | 634418218138123 |
| 942 | FEKBBEZH | Temu | 634418221806017 |
| 943 | FHJUHYG | Temu | 634418219074689 |
| 944 | First Line | Temu | 4529385552540 |
| 945 | First Meet wardrobe | Temu | 634418224433220 |
| 946 | Formal | Temu | 634418219864286 |
| 947 | foteees | Temu | 634418219479248 |
| 948 | Fox Decor | Temu | 634418218089117 |
| 949 | FreedomThreads | Temu | 634418222298849 |
| 950 | FUN WITH STICKERS | Temu | 130714432805 |
| 951 | Furniture fashion | Temu | 634418212274854 |
| 952 | Fyuyjn | Temu | 634418220901474 |
| 953 | Gardenia Living | Temu | 634418218772750 |
| 954 | GEEKFOUEEN | Temu | 634418223805588 |
| 955 | GETIFIT exquisite murals | Temu | 634418219164759 |
| 956 | GLO | Temu | 4199317176851 |
| 957 | GrandGuild | Temu | 634418220242814 |
| 958 | Grey humor | Temu | 634418221335098 |
| 959 | GXckl | Temu | 634418225208388 |
| 960 | Gxejgzn | Temu | 634418218862228 |
| 961 | GZjcjiafang | Temu | 634418217453117 |
| 962 | HABBONGG | Temu | 634418220264484 |

61

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 963 | Han Hui | Temu | 634418215202354 |
| 964 | HAN KU Wall art | Temu | 634418219468483 |
| 965 | happy tu | Temu | 634418214962297 |
| 966 | Harmony WishShape | Temu | 634418220215067 |
| 967 | Harry funny shop | Temu | 634418220242282 |
| 968 | Hayes Decor | Temu | 634418218081432 |
| 969 | HENYIDAD | Temu | 634418222141819 |
| 970 | HGHHFJHFDA | Temu | 634418225140431 |
| 971 | HGUJJHDD | Temu | 634418219135975 |
| 972 | hheychuyi | Temu | 634418218934714 |
| 973 | HipsterFactory | Temu | 634418216900822 |
| 974 | HLKOOA | Temu | 634418221567117 |
| 975 | Hmmlo | Temu | 634418221835246 |
| 976 | HUAIQIBAIHUO | Temu | 634418221524597 |
| 977 | HUAWELL BEST | Temu | 99662079547 |
| 978 | HUNDUNEN | Temu | 634418222801056 |
| 979 | HustleGear | Temu | 634418219503124 |
| 980 | Huytnn | Temu | 634418220854736 |
| 981 | HYXALKSKK | Temu | 634418220263920 |
| 982 | iF Mens studio | Temu | 634418219328963 |
| 983 | iismile | Temu | 634418221545888 |
| 984 | incomparables | Temu | 634418219630172 |
| 985 | Influence Style | Temu | 634418220041704 |
| 986 | Ingenuity Greater Shanghai | Temu | 634418218901768 |
| 987 | InkRebel | Temu | 634418221524179 |
| 988 | INSIGHT C | Temu | 634418220043433 |
| 989 | INSIGHT D | Temu | 634418220043443 |
| 990 | INSIGHT E | Temu | 634418220043365 |
| 991 | Insight Hoodie B | Temu | 634418220049886 |
| 992 | Iron painting No | Temu | 634418218097966 |
| 993 | iron paintings lee | Temu | 634418217473281 |
| 994 | Iron Poster Hall | Temu | 634418216590899 |
| 995 | Jaaiun | Temu | 634418218939306 |
| 996 | JAmerican Spring | Temu | 634418218561781 |
| 997 | JFHNJJMF | Temu | 634418225356354 |
| 998 | JHDFJHDJGAA | Temu | 634418225140156 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 999 | Jia pet shop | Temu | 634418225075626 |
| 1000 | jialexin | Temu | 47504705926 |
| 1001 | jianxianlin | Temu | 634418214799924 |
| 1002 | jinlinjunhuodian | Temu | 634418223681976 |
| 1003 | JNTXY | Temu | 634418220768968 |
| 1004 | Joymora | Temu | 634418222169057 |
| 1005 | Jqionn | Temu | 634418220819548 |
| 1006 | JunoGear | Temu | 634418220916291 |
| 1007 | Keelon | Temu | 634418219860386 |
| 1008 | KEITH HASG | Temu | 634418223466464 |
| 1009 | KFDGBFDLFCK poster art shop | Temu | 634418221144085 |
| 1010 | KGXD | Temu | 634418225374956 |
| 1011 | KJDXD | Temu | 634418225390422 |
| 1012 | LaidBackWearWorld | Temu | 634418222320876 |
| 1013 | LATE BLOOMER | Temu | 634418222759693 |
| 1014 | Le Dao Commerce local | Temu | 634418216919585 |
| 1015 | LHANA | Temu | 634418221566259 |
| 1016 | LIAO Scorpio | Temu | 634418219334772 |
| 1017 | Ling KunA | Temu | 634418221879763 |
| 1018 | linjing seven | Temu | 634418219826834 |
| 1019 | linshuanger | Temu | 634418221739157 |
| 1020 | Lion mens clothingo | Temu | 634418217990712 |
| 1021 | Little Bunny Toys | Temu | 3989920455943 |
| 1022 | little tropical rainforest local | Temu | 634418216068354 |
| 1023 | LJXSCDFABB | Temu | 634418221826955 |
| 1024 | Lkaima | Temu | 634418220988471 |
| 1025 | love LH | Temu | 634418219916803 |
| 1026 | Love Tshirt local | Temu | 634418216014732 |
| 1027 | Luck DIY | Temu | 634418218694594 |
| 1028 | Luck Hu Poster | Temu | 634418219147771 |
| 1029 | Luckiness AQ | Temu | 634418220724863 |
| 1030 | Lucky Cool Clothes | Temu | 634418217116471 |
| 1031 | Lushleece | Temu | 634418219467011 |
| 1032 | LY Sunday | Temu | 634418221070084 |
| 1033 | LY Trendy mens clothing | Temu | 634418219462595 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1034 | LYJOY | Temu | 634418221100894 |
| 1035 | Lynova | Temu | 634418221332438 |
| 1036 | magnificent X | Temu | 634418220140965 |
| 1037 | MaleFashionQuest | Temu | 634418222651508 |
| 1038 | man five | Temu | 634418218999005 |
| 1039 | man one one | Temu | 634418218512968 |
| 1040 | ManlyThreads | Temu | 634418223657178 |
| 1041 | Marco Zhenbaobao | Temu | 634418214594149 |
| 1042 | mayb feggb | Temu | 634418220748212 |
| 1043 | MBONE SHOP | Temu | 634418225094559 |
| 1044 | Metal Wall Shop | Temu | 634418220828725 |
| 1045 | Millone Shop | Temu | 634418224238676 |
| 1046 | Mingxin Promotion | Temu | 634418220120738 |
| 1047 | MJHYGYAA | Temu | 634418219364850 |
| 1048 | ModCloset | Temu | 634418217825624 |
| 1049 | Momentum Mart | Temu | 634418222396516 |
| 1050 | Most Strong | Temu | 634418220306832 |
| 1051 | MOYUJIN | Temu | 634418220960640 |
| 1052 | MSTING | Temu | 634418220099250 |
| 1053 | Multielement Costume | Temu | 634418219845826 |
| 1054 | Mural of hyperspace | Temu | 634418220071799 |
| 1055 | Myshot Tee | Temu | 634418219798415 |
| 1056 | MystyleT | Temu | 634418219501381 |
| 1057 | Nanlinmu | Temu | 634418217236414 |
| 1058 | Nexus Threads | Temu | 634418222396219 |
| 1059 | Nice art wall painting | Temu | 634418215496977 |
| 1060 | NNNZQ | Temu | 634418220742711 |
| 1061 | NobleNaerb | Temu | 634418220243232 |
| 1062 | Nouveau Nook N | Temu | 634418220215102 |
| 1063 | Nuiaoo | Temu | 634418220851585 |
| 1064 | OddTees | Temu | 634418223537103 |
| 1065 | onbuy | Temu | 634418216553525 |
| 1066 | OneFashiong | Temu | 634418219736774 |
| 1067 | OnenessShop | Temu | 634418222644007 |
| 1068 | onetemu | Temu | 634418219042610 |
| 1069 | OOtees | Temu | 634418219388319 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|-------------|----------|-----------|
| 1070 | Opal Outfitters | Temu | 634418219572355 |
| 1071 | OPPAYWXH | Temu | 634418219416137 |
| 1072 | Opulux | Temu | 634418223018648 |
| 1073 | Orann | Temu | 634418218913861 |
| 1074 | Owen Lee | Temu | 634418217269280 |
| 1075 | Oxygen seeds | Temu | 634418217542529 |
| 1076 | paintJiangF | Temu | 634418222082569 |
| 1077 | Pandoraaa | Temu | 634418219399368 |
| 1078 | Peeiun | Temu | 634418219953229 |
| 1079 | PENCA | Temu | 634418222796618 |
| 1080 | petyeah | Temu | 634418217731977 |
| 1081 | Pick At Will Car Sticker | Temu | 634418215587286 |
| 1082 | PINNACLEhd | Temu | 634418223782405 |
| 1083 | Plushves | Temu | 634418219466747 |
| 1084 | PPOVTXUD | Temu | 634418225050411 |
| 1085 | PQEFRH | Temu | 634418223666696 |
| 1086 | PQHHP | Temu | 634418221733944 |
| 1087 | Prime Men | Temu | 634418218723453 |
| 1088 | Printing Space Oil Painting | Temu | 634418221612490 |
| 1089 | Pulse Fashion House | Temu | 634418217722384 |
| 1090 | PureL | Temu | 634418224434161 |
| 1091 | Purely Comforts | Temu | 634418219417513 |
| 1092 | PxLRiot T | Temu | 634418222739381 |
| 1093 | PZ Lago | Temu | 634418222413299 |
| 1094 | QingfenS | Temu | 634418219693220 |
| 1095 | QINGYINIAN | Temu | 634418221362383 |
| 1096 | QiUCfz | Temu | 634418224329943 |
| 1097 | qiuhualiang | Temu | 634418221533993 |
| 1098 | Quality Threads Tshirts | Temu | 634418222012847 |
| 1099 | QUUMKWXH | Temu | 634418219416949 |
| 1100 | QW XC | Temu | 634418218841416 |
| 1101 | RadintRow | Temu | 634418217827710 |
| 1102 | Rich heat transfer | Temu | 634418215743192 |
| 1103 | Rouman Fashion | Temu | 634418219776229 |
| 1104 | RT household LifeStyle | Temu | 634418223781197 |
| 1105 | Rui CUSTOM | Temu | 634418223593802 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1106 | SA DeskBloom | Temu | 634418219294772 |
| 1107 | SetonTee | Temu | 634418219172397 |
| 1108 | Sgentle | Temu | 634418218289883 |
| 1109 | SGRDCS | Temu | 634418219988703 |
| 1110 | SGSBSGDJCC | Temu | 634418220217426 |
| 1111 | SHIJIMYone | Temu | 634418223329935 |
| 1112 | SHILOHYX | Temu | 634418220201462 |
| 1113 | SHUANGQINGYUE | Temu | 634418222874118 |
| 1114 | SimpliWear | Temu | 634418221774584 |
| 1115 | sings bb | Temu | 634418214114319 |
| 1116 | SIWU Z | Temu | 634418219821538 |
| 1117 | Smmdp | Temu | 634418222853523 |
| 1118 | SNOW TEL THR | Temu | 634418223915662 |
| 1119 | Soak up the studio | Temu | 634418214662041 |
| 1120 | Solar flower lantern shop | Temu | 634418214014219 |
| 1121 | Special wardrobe | Temu | 634418218642059 |
| 1122 | Spoiun | Temu | 634418220993597 |
| 1123 | StrongPower | Temu | 634418219279851 |
| 1124 | Sunjunjun | Temu | 634418221180878 |
| 1125 | Super Literature | Temu | 634418217394117 |
| 1126 | Super personalized clothes | Temu | 634418217119319 |
| 1127 | Sylfira | Temu | 634418220931667 |
| 1128 | SZYDW ST ORE | Temu | 634418224730493 |
| 1129 | T yang Home Decoration | Temu | 634418220874423 |
| 1130 | TailorJoy | Temu | 634418219010209 |
| 1131 | tangtailin | Temu | 634418221190242 |
| 1132 | TBDSRR | Temu | 634418216080645 |
| 1133 | Tccvvtu | Temu | 634418219608092 |
| 1134 | TeeGenius | Temu | 634418218862812 |
| 1135 | TeenMaleTrends | Temu | 634418222646726 |
| 1136 | This is the future | Temu | 634418220025316 |
| 1137 | ThreadForge Lab | Temu | 634418221706480 |
| 1138 | ThriftyTreasuresTrove | Temu | 634418221924858 |
| 1139 | Tiger Mens Clothing | Temu | 634418217803360 |
| 1140 | TomiK | Temu | 634418216465942 |
| 1141 | Top Clothes S | Temu | 634418220144413 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1142 | TOP ONE PAINTING | Temu | 634418211276411 |
| 1143 | Top Zero | Temu | 634418214231744 |
| 1144 | TOPFashionArt | Temu | 634418213335098 |
| 1145 | TPJUE | Temu | 634418219827282 |
| 1146 | TrendyNet | Temu | 634418217824740 |
| 1147 | Trixlyn | Temu | 634418221151459 |
| 1148 | UKBDTQ | Temu | 634418224609421 |
| 1149 | UnleashDesign | Temu | 634418221731255 |
| 1150 | UPZLUTER | Temu | 634418223658444 |
| 1151 | Urban mantle | Temu | 634418220200670 |
| 1152 | Urban Unveil U | Temu | 634418220213245 |
| 1153 | US Lucas | Temu | 634418217345216 |
| 1154 | Velvique Nest | Temu | 634418220241098 |
| 1155 | Wall Paintings Xu | Temu | 634418220381100 |
| 1156 | Weihuana | Temu | 634418221368079 |
| 1157 | wenjuthree | Temu | 634418223789439 |
| 1158 | WHero New Wall Art Collection | Temu | 634418211856910 |
| 1159 | Wiama Blanche | Temu | 634418219185609 |
| 1160 | wkxdd | Temu | 634418225149669 |
| 1161 | WMYXD | Temu | 634418224800456 |
| 1162 | WOAINIASD | Temu | 634418225024182 |
| 1163 | WOLANGNENG | Temu | 634418221172186 |
| 1164 | Wonderful art shop | Temu | 634418220340890 |
| 1165 | WONDERGIFTCX | Temu | 634418217477967 |
| 1166 | Wonders Aluminum Sign | Temu | 634418218866370 |
| 1167 | WTY FT | Temu | 634418218244013 |
| 1168 | WTY GJ | Temu | 634418218461032 |
| 1169 | Wufengyin D | Temu | 634418224791137 |
| 1170 | wulanna | Temu | 634418220517175 |
| 1171 | WXXFDCHH | Temu | 634418219397232 |
| 1172 | XIAMIyes | Temu | 634418221655143 |
| 1173 | XIAMIyes B | Temu | 634418223794533 |
| 1174 | xianwenlove | Temu | 634418221752062 |
| 1175 | XMOTION | Temu | 634418220915584 |
| 1176 | XQY Art A | Temu | 634418220939406 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1177 | XVIBE | Temu | 634418220914863 |
| 1178 | xxxxaa | Temu | 634418215450415 |
| 1179 | XZZJA | Temu | 634418221267844 |
| 1180 | yaochenD | Temu | 634418225327027 |
| 1181 | Yarshion | Temu | 634418220375436 |
| 1182 | YGHHSGD | Temu | 634418223922591 |
| 1183 | YiTLPMY | Temu | 634418224358329 |
| 1184 | YOKIII SHOP | Temu | 634418225092045 |
| 1185 | You Me and Him Clothing | Temu | 634418220123690 |
| 1186 | youBlanket House | Temu | 634418219230295 |
| 1187 | Your Tee Shirts | Temu | 634418219693710 |
| 1188 | YQWUJZD | Temu | 634418219345899 |
| 1189 | YStarlight Art | Temu | 634418210645265 |
| 1190 | yujian art | Temu | 634418219980048 |
| 1191 | Zaylin | Temu | 634418221147468 |
| 1192 | ZDDXDD | Temu | 634418225530260 |
| 1193 | ZDFC Shop | Temu | 634418220214271 |
| 1194 | Zenith Goldie | Temu | 634418220194309 |
| 1195 | ZenLane | Temu | 634418221015244 |
| 1196 | zhangzhendianpu | Temu | 634418225224254 |
| 1197 | Zhengjia Youpin | Temu | 634418216986711 |
| 1198 | ZJ pop toy | Temu | 4845536199208 |
| 1199 | ZQXYLOWO | Temu | 634418225046447 |
| 1200 | Zyshgn | Temu | 634418221000074 |