## IN THE UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

TOHO CO., LTD.,

        Plaintiff,

v.

102RDCFG, et al.,

        Defendants.

Civil Action No.
1:25-CV-07065-JPB

## PRELIMINARY INJUNCTION ORDER

This matter comes before the Court following a hearing on Plaintiff's

Motion for Preliminary Injunction. The Court previously entered a Temporary

Restraining Order and Asset Freeze Order against all Defendants ("TRO") on

December 23, 2025. [Doc. 11]. The Court also authorized Plaintiff to serve

Defendants by alternative means pursuant to Fed. R. Civ. P. 4(f)(3), specifically by

electronic service to the email addresses and online marketplace accounts

associated with Defendants. [Doc. 12]. In conjunction with the TRO, the Court

ordered Defendants to appear at a hearing to demonstrate good cause why a

preliminary injunction should not be issued. [Doc. 11]. The hearing on Plaintiff's

motion for a preliminary injunction was held via zoom on January 20, 2026, at

9:30 A.M.

All Defendants[1], having been properly served with the Summons, Amended Complaint, TRO and notice of the preliminary injunction hearing in accordance with this Court's Order authorizing alternative service, either failed to appear at the hearing or appeared but failed to show good cause why a preliminary injunction should not be issued against them.  Through the preliminary injunction hearing and Plaintiff's associated motion papers, Plaintiff has established:

a)    A substantial likelihood of success on the merits of its copyright and trademark infringement claims given that:

   i)    Plaintiff is the exclusive licensee to several federal trademark registrations (the "GODZILLA Trademarks" and collectively with the GODZILLA Copyrights the "GODZILLA IP");

   ii)    the infringing products advertised and offered for sale by Defendants are not authorized by Plaintiff and are not genuine;

   iii)    Defendants are using works that are identical with or substantially indistinguishable from one or more of the GODZILLA IP or colorable imitations of the GODZILLA IP in commerce on or in connection with the advertising, offering for sale and/or sale of infringing products; and

---

[1] Two defendants, DOE #4 52Toys Direct and DOE # 318 Niwawa US, have been EXCEPTED from this Order.

2

iv)     Defendants' use of the GODZILLA IP or colorable imitations of the
        GODZILLA IP on or in connection with the advertising, offering for
        sale and/or sale of infringing products is likely to cause consumer
        confusion, mistake or deception as to the source or origin of the
        infringing products.

v)      Defendants are offering for sale and selling reproductions of one or
        more of the GODZILLA IP, or works that are derived from one of
        Plaintiff's IP;

vi)     Plaintiff has not authorized Defendants to reproduce, distribute,
        publicly display or create derivative works of any of the GODZILLA
        IP;

b)  Plaintiff will suffer irreparable harm if the injunction does not issue in light
    of the rebuttable presumption of irreparable harm set forth in 15 U.S.C. §
    1116(a).  Moreover, the continued sale of infringing products by
    Defendants threatens Plaintiff with the loss of control of its reputation and
    the loss of considerable goodwill it has established with consumers.

c)  The balance of the harms weighs in favor of granting the injunction given
    that the threatened injury to Plaintiff's reputation and goodwill absent an
    injunction outweighs any potential financial harm that Defendants may
    suffer as a result of the injunction.

d)  The requested injunction would serve the public interest. Avoidance of consumer confusion is always in the public interest, particularly when consumers are being misled as to the quality, source and composition of infringing products, many of which do not comply with applicable product safety, manufacturing or labeling requirements.

Accordingly, Plaintiff has established to the satisfaction of this Court that equitable relief in the form of a preliminary injunction is warranted, and Defendants have failed to show good cause why a preliminary injunction should not issue. Therefore, it is hereby **ORDERED AND ADJUDGED** that Plaintiff's Motion for Preliminary Injunction is **GRANTED** as to all Defendants as follows:

a)  For the duration of this action, each Defendant, its officers, directors, employees, agents, subsidiaries, distributors and all persons in active concert or participation with any Defendant having notice of this Order is hereby ordered to:

i)  cease and refrain from manufacturing, advertising, offering for sale, selling, distributing, destroying, selling off, transferring or otherwise disposing of any infringing products;

ii)  cease and refrain from manufacturing, advertising, offering to sell, selling, reproducing or distributing any goods bearing the GODZILLA IP, or any confusingly similar works, other than genuine products

manufactured or distributed by Plaintiff or its authorized manufacturers and distributors;

iii) cease and refrain from destroying, selling off, transferring or otherwise disposing of any documents, electronically stored information or financial records or assets of any kind relating to the manufacture, importation, sale, offer for sale, distribution or transfer of any infringing products;

iv) cease and refrain from using the GODZILLA IP on or in connection with any virtual storefront that any Defendant may own, operate or control on any online marketplace;

v) cease and refrain from any and all use of the GODZILLA IP on any webpage (including the title of any web page), in any advertising links to other websites, from search engines' databases or cache memory or any other form of use of such terms that are visible to a computer user or serves to direct computer searches to virtual storefronts registered, owned or operated by any Defendant on any Marketplace; and

vi) cease and refrain from altering, disabling, closing or transferring ownership of any virtual storefront on any online marketplace during the pendency of this action or until further order of the Court.

b)  For the duration of this action, each Defendant must preserve all documents
    and electronically stored information arising from or related to its sale, offer
    for sale, distribution and advertising of infringing products through its
    virtual storefronts located on the online marketplaces.

c)  For the duration of this action, all Financial Institutions (as defined in
    Plaintiff's motion) that receive actual notice of this Order shall continue to
    attach and freeze all funds in any accounts owned, controlled, utilized by or
    associated with Defendants and otherwise prohibit the transfer of any funds
    out of any such accounts and divert any frozen funds and any additional
    funds that may be transferred into the accounts into a holding account at the
    marketplace or the respective Financial Institution for the trust of the Court,
    with such frozen funds and/or holding accounts being held, maintained
    and/or located exclusively within the United States.

d)  No funds restrained by this Order shall be transferred or surrendered by any
    Financial Institution or online marketplace for any purpose (other than
    pursuant to a chargeback made pursuant to their security interest in the
    funds) without the express authorization of the Court.

e)  For the duration of this action and upon receipt of actual notice of this Order,
    each online marketplace on which a Defendant maintains a virtual storefront
    or account shall continue to freeze all funds held or received by the

marketplace for any Defendant's benefit and disable each Defendant's virtual storefronts on the marketplaces and any accounts associated with each Defendant and cease providing any services to Defendants.

f)  Plaintiff may notify the marketplaces and Financial Institutions of this Order by electronic means, including by electronic mail.

g)  This Order shall remain in effect for the duration of this action and until such time as a final judgment is entered.

h)  This Order shall apply to Defendants, their associated virtual storefronts on the marketplaces and any other websites, domain names, seller identification names, e-commerce stores or Financial Institution accounts which are being used by Defendants, their officers, agents, employees, attorneys and all persons in active concert or participation with any of them, for the purpose of advertising, offering for sale, and selling any infringing products at issue in this action and/or unfairly competing with Plaintiff.

i)  The Court's previous Temporary Restraining Order, Asset Freeze Order and Order to Show Cause, [Doc. 11], is dissolved and is replaced by this Preliminary Injunction Order, which is hereafter in effect.

**SO ORDERED** this 22nd day of January, 2026.

J. P. BOULEE
United States District Judge

7

Case 1:25-cv-07065-JPB    Document 27    Filed 01/22/26    Page 8 of 48

**Schedule A**

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1 | 102rdcfg | Amazon | A1IVQTNOH3A51A |
| 2 | 2MoonnyStore | Amazon | A3BS0JXZ7PQ2L9 |
| 3 | 34HD | Amazon | A2ALV7GGW1AM2X |
| 4 | EXCEPTED | Amazon | EXCEPTED |
| 5 | Ahmad Mirza Store | Amazon | AFE4BAOXFZ7KG |
| 6 | AIRCBC | Amazon | AHC54DZLKX3IB |
| 7 | AMEIZHUB SHOP | Amazon | AJ1CDL7BT06A1 |
| 8 | ANCNA | Amazon | A1Q34MMLBFRG03 |
| 9 | ANHTU2025AMZ | Amazon | A2RGZ1RPR5515B |
| 10 | ANNIVERSARY COFFEE MUGS | Amazon | A3VOH4WTE8QGD2 |
| 11 | Antiquejewel | Amazon | AA4A9C5NQ5TTH |
| 12 | AnZhenJianZhuGongCheng | Amazon | A2LT3TOPD5V3T0 |
| 13 | aojisw | Amazon | A315DPGBCNWPXW |
| 14 | Bagel. | Amazon | A1E9PNC5S7T7ZH |
| 15 | Baihu E-commerce | Amazon | A1ZBWWCK2THVZL |
| 16 | BAOYONGAO | Amazon | A2FQT2D9FVCA3T |
| 17 | bazhenr | Amazon | A1Q96ELWC3322C |
| 18 | BDKPUDP | Amazon | A1XYAAQEF2XY62 |
| 19 | Beautytiantian Store | Amazon | A2WHTWB8RYK2U3 |
| 20 | beijingjunlingkejiyouxiangongsi | Amazon | A3R9UKSBWHV6R4 |
| 21 | beiquyue | Amazon | A6POSRG1LZ1A4 |
| 22 | biqozi-US | Amazon | A1EC862AW4WH77 |
| 23 | BiWenChao | Amazon | AEUWJQ02HR292 |
| 24 | Biyong Store | Amazon | A2GM14H2KRQ72F |
| 25 | BlisslyUSA | Amazon | A101ID417T00E |
| 26 | BnB design | Amazon | A2V78RVMX4PO6B |
| 27 | BOjia | Amazon | A1QHLCXR67H6IE |
| 28 | BoonieBoom | Amazon | AJ8FPVNILMID5 |
| 29 | brush | Amazon | A3H5RJXE7A9UKZ |
| 30 | BuYunstore | Amazon | A2WOQCVJMFK569 |
| 31 | Caixidi Trading Co., Ltd. | Amazon | A29J0OW6GZL6SO |
| 32 | CAIzhai | Amazon | A3MOWK6RJRCXSQ |
| 33 | Canva Art | Amazon | A2N9CM42VNSV52 |
| 34 | Carnation Eagle | Amazon | A37GZZD74H1SRA |
| 35 | CausYou | Amazon | A34X85CA04N7UV |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 36 | Chandoo | Amazon | A1WBEOS40TFB9C |
| 37 | Changsha Maungmi Trading Co., Ltd. | Amazon | A12L7M284I94H7 |
| 38 | ChangShaShiFaChuanXieShang MaoYouXianGongSi | Amazon | A35T65N4L7P63 |
| 39 | changshawenyushangyeyouxian gongsi | Amazon | A3TO3P8CFYEYQN |
| 40 | Chao Yang Hui | Amazon | A1WBUIWWK95IZW |
| 41 | ChaoJia Tech | Amazon | A2KRP13EIIJB0V |
| 42 | CheiXiDaSha | Amazon | AJ5F61CU90ZLE |
| 43 | Chen Junyao | Amazon | A2271QURSW2VBH |
| 44 | Chen-suning | Amazon | A3QGNN1YGDNAQ6 |
| 45 | CHENGDONGJIEDAO | Amazon | A3NW20PSXZD9OF |
| 46 | Chengwenc3hang | Amazon | A3FIV74WEOO5JW |
| 47 | chenleidefuzhuangdian | Amazon | A1PN08M9GL13KC |
| 48 | chenqingshan123 | Amazon | A3R6Q2OGEICMVY |
| 49 | chenshikuidexiaodian | Amazon | A1T9T1OSXKNKRC |
| 50 | Chenxueping Shanghang | Amazon | A3AA53ENCALCEF |
| 51 | chenyishen | Amazon | A83X2G00F175T |
| 52 | CHEWN | Amazon | A4RGEW760S6EO |
| 53 | ChliEarime Heicatte | Amazon | A15B8DKLERSY00 |
| 54 | chongqingweihonghaojianzhula owuyouxiangongsi | Amazon | A2F27PT7SIZ5OP |
| 55 | ChongQingXiangShuiYuanShe ngTaiNongYe | Amazon | A1N04PROQ4NR7F |
| 56 | cjq20000708 | Amazon | A3RG1RGK4RDGDB |
| 57 | CONNYAM Online | Amazon | A3DVGCTINQR5RD |
| 58 | Cool | Amazon | AG7RTAPWX1USJ |
| 59 | CQ Shangmou | Amazon | A1G14GV4SU7XXS |
| 60 | CQxingoutong | Amazon | A1G5OMUOBHW1CA |
| 61 | Cunqu | Amazon | A2BK5ERZNY4HEY |
| 62 | Cunrongling | Amazon | A24STW2JFRS97P |
| 63 | CuteminibagUS | Amazon | A15SQTCBLETEIB |
| 64 | cxw19920718 | Amazon | A37YCD0CXZJ7DR |
| 65 | cyx19811 | Amazon | A3I2QR9TO27TNF |
| 66 | daizaoxin-beimei | Amazon | AF9KCSK0SSHJI |
| 67 | danoto | Amazon | A35PRAV5GIEN4U |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 68 | DaoLangTuRen | Amazon | A3EP19UM9BOVCN |
| 69 | Decalship | Amazon | A21YFK1D73TGG5 |
| 70 | Deng Siyi0211 | Amazon | A21R9GHGHT5U4J |
| 71 | Deng-Kai | Amazon | A1WBFIHAC6E2XH |
| 72 | dfgjgf123 | Amazon | A31S1HEJXA3YC6 |
| 73 | DFLCH | Amazon | A2R8OF7Q9V4M2O |
| 74 | DIDOUS | Amazon | A3VHTINE2YA5RE |
| 75 | DiLiDaLa | Amazon | A3QD5YCY9IOGUY |
| 76 | dinadianshop | Amazon | A1SUOL9LQO31VN |
| 77 | DingYuTing | Amazon | A31DB1BWDO42MF |
| 78 | DKNART | Amazon | AE20Z8RTJELOQ |
| 79 | Domonhas® | Amazon | A1WHFVEBSZVVLH |
| 80 | Dongguan Wangsui Trading Co., Ltd. | Amazon | A1TYMJQFBNCN8R |
| 81 | DQWWWQQ1 | Amazon | A37DIU4AV6RXQF |
| 82 | DreamerStyle | Amazon | A2S998VQKP6JXE |
| 83 | DUNG ASMR | Amazon | A2NRETUHTA9RE2 |
| 84 | DUOAZJL | Amazon | A11ONVGGK28KVP |
| 85 | Duridu shop | Amazon | ASN8A1XW380ZO |
| 86 | DUSTY | Amazon | A8YC3DV46ZGP7 |
| 87 | DZSASBH | Amazon | A1CBIYICC2OK3P |
| 88 | Eali88fa | Amazon | A1FEZXW83S4S9O |
| 89 | EASYNC | Amazon | A33MXI8GOBMXH0 |
| 90 | EGHUDTGS | Amazon | A2IKMXUOTKA9Q2 |
| 91 | every day nice | Amazon | A3UG525LLH46JG |
| 92 | F7s2dbw | Amazon | A3BB9NSEGUY7WF |
| 93 | Family Shop Gift | Amazon | A34FX0F30N1H25 |
| 94 | Fan-ChuanXin | Amazon | A1ZIT05KB46NNG |
| 95 | fanangshangmao | Amazon | A3ID3DTCG04V6B |
| 96 | fashion Tracksuit store | Amazon | AFDJD6OVUJWLX |
| 97 | Feihongshangmaoyouxiangongsi | Amazon | A37JHSF5CIYCJR |
| 98 | FENGCHANGZUOXI | Amazon | A1DKKB2I762X6W |
| 99 | FIYOEO Store | Amazon | AB2G6V2A0435R |
| 100 | FLTRGO INTERNATIONAL BRAND STORE | Amazon | A25EB79H003I9J |
| 101 | FLXNBHIKG | Amazon | A1HLFSCF3VAY24 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 102 | Fly | Amazon | A1LQSDDEYF2LNJ |
| 103 | FORESTRY | Amazon | A2F90ESEHQXAR |
| 104 | Foshan Art Shop | Amazon | AEZAQECVTLLZ9 |
| 105 | FoShanShiDiShuoTaoCiKeJiYouXianGongSi | Amazon | A325HHONLXTIOJ |
| 106 | Frame 3dArts | Amazon | AD8WGFPPLWVX4 |
| 107 | Free | Amazon | A13JTNQI8HHA26 |
| 108 | FROM THE SUDAN | Amazon | AEFHWC6PIDII2 |
| 109 | FT MANUFACTURERS | Amazon | A1LPSSJOPJ631W |
| 110 | fujianshenghaishuzikejiyouxian gongsi | Amazon | A1MI2V574PG218 |
| 111 | funanxiantaoyingshangmaoyou xiangongsis | Amazon | A1AMN8N3UWNRRE |
| 112 | fur factory | Amazon | ARGJH2ZEX9NKE |
| 113 | fuyangximanshangmaoyouxian gongsi | Amazon | A2AO65SIMZEX1L |
| 114 | FuYun-BH | Amazon | A2TEV2B3MFNDH |
| 115 | ganlifandian | Amazon | A3VE0WIYX6UHPP |
| 116 | GanSuShengLiYiHuaShangMa oYouXianGongSi | Amazon | A2TYODUXE9SX2K |
| 117 | gaojinyingshangmaoyouxiango ngsi | Amazon | A3CKWFJLN1MP55 |
| 118 | GF Technology | Amazon | A1TMTFC36D73LX |
| 119 | Gforward | Amazon | A2LBGG0UDWAICU |
| 120 | GIGIRO | Amazon | A23LEDLN0X5UME |
| 121 | give you the best | Amazon | A2B4HB60SWT1R3 |
| 122 | glodenPlus | Amazon | A2YC2MV49CFH74 |
| 123 | gongpo | Amazon | A1VELBH55XS5UH |
| 124 | GosKing | Amazon | A1S63IE2QME9E0 |
| 125 | GOUSIYUAN | Amazon | A2FMI9Z314Y4HM |
| 126 | gshilanwanfangshang | Amazon | AYS3B1PYWK6RL |
| 127 | Gu-ShangBin | Amazon | AHKG92HKM23D2 |
| 128 | Guangzhou Bihangmaoyiyouxiangongsi | Amazon | A1WIU6OYX5U7N9 |
| 129 | Guangzhou Yiersan | Amazon | A21SOS4VZGV2D8 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 130 | Guangzhou yuyehuibaihuoshanghanggerendu | Amazon | A2SJN1IQD4P6HE |
| 131 | guangzhoufangmeichenshangmaoshanghang | Amazon | ACY25D6PAD7X3 |
| 132 | guangzhouhaoxiushangmaoyouxiangongsi | Amazon | ADBBNTFL655ME |
| 133 | guangzhounuochengshangmao | Amazon | AOTSW4R68IU46 |
| 134 | GuangZhouYiWuShangMao | Amazon | A1PGWLXHOJWAS3 |
| 135 | Guideposts food | Amazon | A301JSJFGU5KIH |
| 136 | guizhoulinxiaozhangmaoyiyouxiangongsi | Amazon | A2T7TBZ8E32J2E |
| 137 | guizhouzhenwutaishangmaoyouxiangongsi | Amazon | AFSC7NBJKAOSE |
| 138 | gysmgs | Amazon | A37U24RH3ZA2QK |
| 139 | H P SHOP | Amazon | A1LFZFY5S1VPZN |
| 140 | haerbinshizhuangrubaihuomaoyiyouxiangongsi | Amazon | AKIK9KN6SV85K |
| 141 | haerbinweixubaihuomaoyi | Amazon | AGZFIZPV6AVB1 |
| 142 | haerbinyihuibaihuomaoyi | Amazon | A7WEQ8GAT5JN2 |
| 143 | haigangquouyijiazhengqingjiefuwubu | Amazon | A39SRYC92T8JE5 |
| 144 | HaiWen | Amazon | A3EPYJX662DTKH |
| 145 | Haojuner E-commerce | Amazon | A3PY24GP1CIG4J |
| 146 | haozhoushiweibintangshangmaoyouxiangongsi | Amazon | A2JI0DQR7548A8 |
| 147 | Hapolenop | Amazon | A1QP8B94YM6KK9 |
| 148 | HAUHAIRHOTVN | Amazon | AFSKYG0ZVH8HU |
| 149 | Havenly Finds pp | Amazon | A2YLM86YP4BN3V |
| 150 | HCYSM Store | Amazon | AA1RJU7M3E8Q2 |
| 151 | HCYYANG | Amazon | A33D65RW3QPEDT |
| 152 | hebeiwangoukejiyouxiangongsi | Amazon | A12Z30UUDSIYZW |
| 153 | Hefei Cargo Group Trading Co., Ltd. | Amazon | A3U1XG47KRHFVZ |
| 154 | hefeiganliangjianzhulaowuyouxiangongsi | Amazon | A1DX2M5JRKSXNA |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 155 | hefeijunzhiyueshangmaoyouxiangongsi | Amazon | A2BHWOBGHXJFGL |
| 156 | hefeipaiqixian | Amazon | AKN8OCKAOO5MV |
| 157 | HEFEIWENYEMAOYIYOUXIANGONGSI | Amazon | A1SU9N56IG7Q7Y |
| 158 | HeJinShiWeiLiangRiZaShangHang | Amazon | A26CW52ARMKSSW |
| 159 | HELOVEEW | Amazon | AFETO8GJ5JXQR |
| 160 | henanshuangyuanshengcanyinfuwuyouxiangongsi | Amazon | A28F04CWK8US6S |
| 161 | hengshuishihaogenshangmaoyouxiangongsi | Amazon | A2VSWXC38X6JI0 |
| 162 | HERONGSHENG | Amazon | AIPI5KQBV8HCF |
| 163 | heshanqujianchaimaoyi | Amazon | A2YZN9URIY1MST |
| 164 | HEVANCIE | Amazon | A2SZO76A34Z7T9 |
| 165 | heyajiashop | Amazon | A2YJJ4IZ4U9ZGD |
| 166 | heyuanzhangmaifuzhuang | Amazon | A377AZQFIOWAJC |
| 167 | hmjdz | Amazon | A2KFZDM6XQZJT7 |
| 168 | Honest department store | Amazon | A1UC877IHJOE4G |
| 169 | Hong Lotus | Amazon | A3P1UX55ALB32D |
| 170 | hongdongxianmaoxiangjinshujiagongyouxiangongsi | Amazon | A2NMVWTJ4HSIRB |
| 171 | HongLianShangMao | Amazon | AJLA7PMNJNWZI |
| 172 | HRICHBOOMMH | Amazon | A1V3L1MATUGI3O |
| 173 | HSJ shop | Amazon | AFNH2K1VTDSMJ |
| 174 | huangyuanjingdexiaodian | Amazon | A8C092FQHVGZT |
| 175 | HUAZHANSHOP | Amazon | A13YVLF7LFCFRH |
| 176 | HuBinGao | Amazon | A2FCBBPMYYWC1I |
| 177 | HuDengJu547 | Amazon | AU9SBRAZ5WEYF |
| 178 | hugeoftan | Amazon | A1CN8QC33Y3V00 |
| 179 | HuHeHaoTeShiQiYuLingShangMaoYouXianZeRenGong | Amazon | A3TAH51BTSM9L5 |
| 180 | huiyishangmao. | Amazon | A39O5LJ5W3F9R6 |
| 181 | HUNG HONG | Amazon | A2GDPQ3REKDK8A |
| 182 | huowenquanshop | Amazon | A1I54NAV3VG28W |
| 183 | HuXueIIO | Amazon | A27DTID35GEJXV |
| 184 | Hzyniu Store - US | Amazon | A1AGALFESP90WR |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 185 | IIKBRICKS | Amazon | A2D0AXK6KYVUDR |
| 186 | Inter Decor | Amazon | A3N0NCDA3G4UBR |
| 187 | IPA Goods | Amazon | AACEA0VNSSA1J |
| 188 | is he a shop | Amazon | A2QKY1PSOKV290 |
| 189 | IT IS ZELAIA | Amazon | ARSA895D4FQZ7 |
| 190 | it's up to you | Amazon | A3Q5DEAED57PBH |
| 191 | IZIVE Mall | Amazon | A3CL0HEL3CNSVA |
| 192 | jaiwfjaijaijai | Amazon | A28GBBHONR29H6 |
| 193 | Japan zajan | Amazon | ANDZKAFF4GJWE |
| 194 | JewelSilver | Amazon | AR8KZQYRG2Y7U |
| 195 | JHAOLONG | Amazon | A3QF0GKJ2PC95K |
| 196 | Jiang-HaiDong | Amazon | A2SNTYHN944QI6 |
| 197 | JiangSuBoMuKeJiYouXianGongSi | Amazon | A1AHXDHZHPLK9A |
| 198 | jiangyoushihaofunongyeyouxiangongsi | Amazon | A21GBNKIPKGIDP |
| 199 | jiaxingruiweichengwangluokeji youxiangongsi | Amazon | A2OD34MNL8LBY3 |
| 200 | jiaying shop | Amazon | A1N1KCTALVG826 |
| 201 | Jiejie enterprising | Amazon | A1KQDCADFLI4XX |
| 202 | jiesinpeichengqingchuang | Amazon | A17Y24NDX36EBR |
| 203 | jiexikaaa | Amazon | A1WVJ70MPRGWWU |
| 204 | Jiexin Fortune | Amazon | A2ZF7AXAF2YMJV |
| 205 | JIEYED | Amazon | AA72F1M8DDNVS |
| 206 | jinanchangjiugeshangmaoxiaos houyouxiangongsi | Amazon | A2DX1XEQPJ28SZ |
| 207 | jinanshuangshuangjiadianshang kejiyouxiangongsi | Amazon | A12BKAY8THIAFM |
| 208 | Jingfang Warrior (Beijing) Human Resources Service Co., Ltd. | Amazon | A28U80EWZRYCF7 |
| 209 | JINGLEYOU | Amazon | AJV8CHX1T3FJ5 |
| 210 | Jinqiongshangdian | Amazon | A3SWEE46D117VQ |
| 211 | JINZHONGSHANSHANGDIAN | Amazon | A2A2V2PR7FZZ87 |
| 212 | jiujiangguoshatingdianzishangw uyouxiangongsi | Amazon | A16CQ4WZHHORS3 |

14

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 213 | jiuyudamai-us | Amazon | AZQ1K726P8K93 |
| 214 | JJUNSS | Amazon | AXMW4BQRILASD |
| 215 | JuHanus | Amazon | A2PXALH6HXB64U |
| 216 | juhuanyanshangmaoyouxiangon gsi | Amazon | AQ6XFJ0XIVDKI |
| 217 | Julia's Studio | Amazon | APYYXUK3YSQZK |
| 218 | junhaorenshangmaoyouxiangon gsi | Amazon | A2B0W1IBDI06A9 |
| 219 | JVNZKDX-US | Amazon | A2YXOVVN5V8D80 |
| 220 | kaikaixinxindianpu | Amazon | A3S4V4NIQ2RU1R |
| 221 | Kaluofan | Amazon | A99835TYX6GOR |
| 222 | KangLiTao014 | Amazon | AKA2VMW4JLY5E |
| 223 | kangyuxiang22334455 | Amazon | A2RII2YNITUB9V |
| 224 | KBGTYRF | Amazon | A2G3B82HGJTJJ8 |
| 225 | ke pai dian zi | Amazon | AMK684U059KHF |
| 226 | kenbons | Amazon | AHAROR1BI5QPN |
| 227 | Kila Artwork | Amazon | AKLR3AT4AZIC2 |
| 228 | KKFJXC | Amazon | A2M0K2HXRO6M50 |
| 229 | KRIXIAVIKA | Amazon | A2Z9EQLGPNQIGA |
| 230 | kuimoshangnao-us | Amazon | AVSJOQ2009T5E |
| 231 | Kunming Wuhua Chengna Trading Co., Ltd. | Amazon | A10HWWECR6K748 |
| 232 | Kunming Wuhua Wangzhengxian Trading Co., Ltd. | Amazon | A3QLSIT5J0G90X |
| 233 | Kunmingshan can rui shang mao you xian gong si | Amazon | AA5XPGF40EIQV |
| 234 | kunmingwuhuazihongwanshang maoyouxiangongsi | Amazon | A192DUEAZ6DVS6 |
| 235 | KYARWBY | Amazon | A1CV1165N0IN73 |
| 236 | Kyu Hong | Amazon | A2Y8D3KB0MOEJ0 |
| 237 | Lake water fusion | Amazon | A7PSK6GMN2E7F |
| 238 | Lakeside Charm US | Amazon | A36KLIPQAED6F7 |
| 239 | lanbiaoyanshop | Amazon | A2RHTVP2VIJEBI |
| 240 | lanyhair | Amazon | A26HF1G5DNRB9 |
| 241 | LAVIWSASH-US | Amazon | A4V2KB9GY4MHK |
| 242 | LERACONPOD | Amazon | A2MY2T4KOC367Y |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 243 | Let's start | Amazon | A29DA32TEKPUZG |
| 244 | Let's talk. | Amazon | A2DNY881OD0PW1 |
| 245 | letingpengxiangjiashengmaoyiyouxianzerengongsi | Amazon | A8PH60VL590V7 |
| 246 | lhxddian | Amazon | A2LGRLVIJ3MVY |
| 247 | LI-GUANMIN | Amazon | A2NE74S6CUUA7 |
| 248 | Li-ZhaoHua | Amazon | AKBB7L6SK5QW |
| 249 | libiaotashangmaoyouxiangongsi | Amazon | A2DH1F5IMON6NQ |
| 250 | lichengquwenshimaoyiyouxiangongsi | Amazon | A3L156SHH2NI7E |
| 251 | lideyide | Amazon | A3GKM6VE2XCCFQ |
| 252 | Lin-JingYi | Amazon | A9OO8GBH4DPR8 |
| 253 | lingaojuyilishangmaoyouxiangongsi | Amazon | A3JABN7XD5IWSP |
| 254 | lingchun---US | Amazon | ASWLEE9FADSZW |
| 255 | Lingmengmeng | Amazon | AML7V1AZC8MIY |
| 256 | lingzuoliang | Amazon | A1EWXJWSR9YUA9 |
| 257 | LinWangShangMaoYouXianGongSi | Amazon | AJ7Q2IOZ5P3O6 |
| 258 | linweidegonyipindian | Amazon | A3MWBJPR9IYTYR |
| 259 | Liofea | Amazon | ASH3M3D96HTJX |
| 260 | LISHUZHENAAAA | Amazon | A235NHJQB48SQT |
| 261 | Liu Zibei | Amazon | A3HPPN933XX5WZ |
| 262 | liufangfang2580 | Amazon | A228IW9HMLPKFN |
| 263 | Liuxian123 | Amazon | A3AOARS5QK57Q |
| 264 | LiuYue-us | Amazon | A39VPNCDM7VGVT |
| 265 | Liuzhuyuanart | Amazon | A1Z18LVEL90HHV |
| 266 | LIWAIMAODIAN | Amazon | AEFPM78Y8DKYZ |
| 267 | LiXia-SHOP | Amazon | A34GM6RDP3I302 |
| 268 | lixianjiajia | Amazon | AA48W53QKZQ5C |
| 269 | LIXIAXIAAAA | Amazon | A1197CDAJXSC3Y |
| 270 | liyaqiang | Amazon | AWXHP4YJTL872 |
| 271 | liyuantaoshop | Amazon | AAH1H2XKXI8C6 |
| 272 | LiZhengKunShangMaoYouXianGongSi | Amazon | A2M03R26O97L6F |
| 273 | LLY2025 | Amazon | A1RI1I57UA2O0O |
| 274 | Long live Astro | Amazon | A6578JD9M5WMS |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 275 | Looking Forward | Amazon | A3SLK45MZDD4YC |
| 276 | Lu Mingxuan | Amazon | A3CQI55IWCSD4O |
| 277 | lu113322.. | Amazon | A2HR97LYI4OSI9 |
| 278 | Lufeng Junhuiqin Department Store | Amazon | AFD3HJ130536W |
| 279 | Luong Thu Trang | Amazon | A3FTHA3HJGV0M0 |
| 280 | Luong Tung Lam | Amazon | A1SC74RVT8DMB2 |
| 281 | Luoyang Flower Garden | Amazon | A3MGMGC9B8XW5Y |
| 282 | LYH-A | Amazon | A2QRL2EPXNXDZS |
| 283 | LYJYUJIE INTERNATIONAL BRAND OFFICIAL STORE | Amazon | AXV2IFQOPVWU1 |
| 284 | LYM66 toy | Amazon | A2VT2I3G73WN39 |
| 285 | Magiccover | Amazon | A1M9FGHA7PDPZQ |
| 286 | Magiclux | Amazon | AAUD18KWN44S9 |
| 287 | makara Store | Amazon | A3QQKK2PUJBTDZ |
| 288 | Mama Mug Haven | Amazon | A1XWFIR2JYOZMO |
| 289 | MaQnerw | Amazon | A26B1T91LEZF3G |
| 290 | matianyushop | Amazon | A3ADY9NJ8CJOWL |
| 291 | MEI-TING | Amazon | A275QJVEDR9WFU |
| 292 | Miaojiang Clothing Trade | Amazon | A1OCU9YR1L01T2 |
| 293 | Mimishu | Amazon | A13PTC4CZC92KD |
| 294 | Ming Liang Trading | Amazon | A2BHO2413CTKP2 |
| 295 | mingzhifx | Amazon | A1TBJFJLAVYEKL |
| 296 | MINHHAUSHOP2004 | Amazon | ANWYAJ09FFI1A |
| 297 | Monster Movie Department Store | Amazon | A3RXVW7YQBL6LJ |
| 298 | MOSPtot | Amazon | A28C2VKUP6HRZS |
| 299 | Mr. Huang-shop | Amazon | A29DO0ZYMT9FPO |
| 300 | MST SHAMIRON | Amazon | A256NP8JQTRMLW |
| 301 | mubaii | Amazon | A382H448G51I5L |
| 302 | mumhvbt | Amazon | ASN9DMTD1V7VF |
| 303 | MXDuCng | Amazon | A2WV104VKRT2K0 |
| 304 | nanjingmengdiandiandianzishan gwuyouxiangongsi | Amazon | A3TROK5KYPHKYE |
| 305 | nanjingxiaogexuanpinkejiyouxi angongsi | Amazon | ANLPP9TCR87XP |
| 306 | Nantonglianheweifangzhipin | Amazon | A24RW2QL942M48 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 307 | Nantongshengmiaolifangzhipin | Amazon | A3O5AY5TWCGTPP |
| 308 | nanyangjianminshangmao | Amazon | A38KE92F3TGUHI |
| 309 | naranpeer | Amazon | AUAY8JKJ7I1IS |
| 310 | Ncommerce Tech | Amazon | A2XXU3OLD69JH2 |
| 311 | neduoqq | Amazon | A3P4DNEMOTVN0Q |
| 312 | New Kai | Amazon | AZWO7XMX720TM |
| 313 | NFVMTD | Amazon | A9SV4MIHFWLLH |
| 314 | NGOCLESHOP | Amazon | A3T6387NF08IBW |
| 315 | NGUYEN TT | Amazon | A6WAWV3CIUUCV |
| 316 | NGUYEN XUAN THANG HP0308 | Amazon | A38YDV9JYWDVRD |
| 317 | NIHUIYANG | Amazon | A2WV71FRGJ7I6G |
| 318 | EXCEPTED | Amazon | EXCEPTED |
| 319 | NIZong | Amazon | ATXS7GK4F416L |
| 320 | NLWINGS | Amazon | APJC4XR6CFSLA |
| 321 | nndkkmc | Amazon | AZLHIRHWFA78 |
| 322 | NT Startup | Amazon | AK27ML22TB8BZ |
| 323 | NT95 Star LLC | Amazon | A37WVMQ79EGGSH |
| 324 | nylozox-official | Amazon | A5IQ9L9RVQ50Y |
| 325 | OCARINAWIND | Amazon | A14ARGQ88J5MVZ |
| 326 | OIXCUSTOM | Amazon | A19651R3XTGYHG |
| 327 | Only-Gifts | Amazon | A2OHRG1PYTPMGF |
| 328 | Onunwu (Place a test order if you are following the seller) | Amazon | A2MDPB9VYHT63Q |
| 329 | Orange Wealth | Amazon | A2DY56NH51PKF8 |
| 330 | OwenStoreArt | Amazon | AIS2OF9K5BMP6 |
| 331 | Palace Tower | Amazon | AFNVGLYB58JUM |
| 332 | panmengmengmeijindianpubao dan | Amazon | A1JA6ND1LUCWSS |
| 333 | PANTALL | Amazon | A3TG0YAG81EFFJ |
| 334 | Party  shiny | Amazon | ASE9LVT99XUEV |
| 335 | PartyOrigin | Amazon | A2CU3D36MAMMAV |
| 336 | Partypda | Amazon | A1VQL7UY0N1JCJ |
| 337 | PCLLCP | Amazon | A1TGZ1O23EZ85F |
| 338 | PecKul | Amazon | A22DF7U4NTMQH4 |
| 339 | pei214517kang000421shuai | Amazon | AFG401X8SBUXA |
| 340 | PiJiang | Amazon | AK1WK79B9EITL |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 341 | PiLiSiShangMaoDian | Amazon | A2CD5WCNWGXAGC |
| 342 | PINGUU-ART | Amazon | A25XN9M2FH4PB6 |
| 343 | Pingyandian | Amazon | A2QO03GFK88H4X |
| 344 | plups | Amazon | A1RXSXR73XZJNU |
| 345 | PoppyBox | Amazon | A5S88S32RHVCG |
| 346 | poster paradise | Amazon | A3PZ4QZ25T6UW |
| 347 | PPangi | Amazon | A1JL1T077QUWDF |
| 348 | Professor - US | Amazon | A124Y2JCHSHUOI |
| 349 | Punching Corn | Amazon | A2VTURWD9UBIL7 |
| 350 | PutianChengxiang DistrictShenanze Trading Co., Ltd. | Amazon | A3EMY7RWR8CKIT |
| 351 | Q-Source | Amazon | A3UTDVGZCIX4G8 |
| 352 | QerMiosap | Amazon | A1O3RBL811EVEO |
| 353 | Qian Zhun Shang Mao | Amazon | A1KLQ8F5L386W3 |
| 354 | qiang WangWang | Amazon | A53B75SQXAOUH |
| 355 | qiangbacirenshangmao | Amazon | AUFXM269KR7WD |
| 356 | qichunxianzhuochaoshangmaos hanghang | Amazon | A26WGV77VJG4DM |
| 357 | QINGTIANSHANGDIAN | Amazon | A2H8V7WGVC49LT |
| 358 | qiumengguodianpu | Amazon | A3G1MIBWBEOFCN |
| 359 | qiuquanshengdedian | Amazon | A31MHK377GBEIZ |
| 360 | qiuxuhuyang | Amazon | A38XQWRK125SN4 |
| 361 | QUAN QUAN IDOL | Amazon | A3IWTGJH7ICXK2 |
| 362 | quanzhoudapanmaoyiyouxiango ngsi | Amazon | A1GFUKWNA24KSF |
| 363 | qumiaoshangmaouij | Amazon | A2PSTVUVAD5KOL |
| 364 | QZL Corp. | Amazon | A1OXA6IQT6JIQF |
| 365 | RADIO | Amazon | A1G0ILIL7DU5C6 |
| 366 | Raduli | Amazon | A32IN0R3OV750T |
| 367 | Rewgey | Amazon | A2XY4NTZ6KMFIC |
| 368 | rfvbnh | Amazon | A2OAFAHJV0DLGA |
| 369 | Rizhao Zehao Trading Co., Ltd. | Amazon | A22N5FBQ2R9CZD |
| 370 | rong yun fashion store | Amazon | A2K816ZUGZTF6U |
| 371 | roulushangmao | Amazon | A2T7ZEU4R0YTBB |
| 372 | RTXHJ | Amazon | A3HGZIOR4JFHGJ |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 373 | Ruidaxiangshangwuxinxizixunyouxiangongsi | Amazon | AEO1LSFXAL005 |
| 374 | ruita-us | Amazon | AOOZGWKVW6FU4 |
| 375 | RUMPES（7-14days） | Amazon | A24BOEHAFGOG4D |
| 376 | runanxianbaidashuishengtainongyejingyingbugerenduzi | Amazon | A2BONNJ2Q2N01B |
| 377 | runzechuanmei | Amazon | A3FTS08XUGMSF |
| 378 | RUOSHUIMGD | Amazon | A3K9KSVQ9Q862B |
| 379 | S Wangfangcai | Amazon | A3TI6I68JG7BSH |
| 380 | Sacozy Home | Amazon | A2BTX9V5C2FNB1 |
| 381 | SANYIJIA1007 | Amazon | A3NDNHOT0WTDDK |
| 382 | SAUSAGE | Amazon | A2IDGUMNNW65HN |
| 383 | SCtextile | Amazon | A29M0QT1TA89US |
| 384 | SDdPulse SHOP--US | Amazon | ACXGE87DJB4QL |
| 385 | sexichuanmei | Amazon | A2LPXYRZSF5T53 |
| 386 | shandongyoulileshangmaoyouxiangongsi | Amazon | A38E2LX27LL5FS |
| 387 | shanghaijindongjinshuzhipinyouxiangongsi | Amazon | A290QFHGSR34E1 |
| 388 | Shanhuankeji | Amazon | A3VU4HJOLWOMME |
| 389 | shanxidongxingshengjianzhugongchengyouxiangongsi | Amazon | ASGW2MFADHMIW |
| 390 | shanxifengbojianzhuzhuangshiyouxiangongsi | Amazon | A1B5KSMRWUHNP7 |
| 391 | shanxiqinzikaijianzhucailiaoyouxiangongsi | Amazon | A10GZ1AKKYYB68 |
| 392 | shaoling business center | Amazon | A18YP3O451OUKG |
| 393 | ShaoYongDengJu | Amazon | A3U29UH5TNQ9I3 |
| 394 | shengssz | Amazon | A14DTEE2J8D9R3 |
| 395 | shengzishangmaoyouxiangongsi | Amazon | A1P2ONQAA3X2SX |
| 396 | shenqiuxianfanyushangmao | Amazon | A2K0XZO5XP7GJB |
| 397 | ShenYangZhengXing | Amazon | ANK4NIWQ4MSFZ |
| 398 | ShiChiSiWenSanaoYuXiaGongSi | Amazon | A1XBFPIV8FBXX7 |
| 399 | Shinfar | Amazon | A1MUZZ1WTU6V9M |
| 400 | SHIQIAN HOME | Amazon | A3B140S2GRW0PE |
| 401 | shisanhong | Amazon | A36XDU2JKGU9DX |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 402 | ShiXing Jewelry | Amazon | A1MPOMI8MNOEH4 |
| 403 | shiyunkemao | Amazon | A2XZVCD4W28SRH |
| 404 | Shizheshangmao-usa | Amazon | A9JEHWA86ZHHO |
| 405 | SHOCKING | Amazon | A3FC2W1T38RFDN |
| 406 | shopofli | Amazon | AEZOIZ14K3U12 |
| 407 | Shoppingdreams | Amazon | A3R7WO85ICXSNM |
| 408 | SHUAI-US | Amazon | A2SNG6YHA514ZW |
| 409 | shudamingxianmaoyiyouxiangongsi | Amazon | ARMWVGOZ2C8EN |
| 410 | shuozhoushipingluquwangfengshanghmaoyouxiangongsi78 | Amazon | A1ZLKSEIKNN1TE |
| 411 | Sicheng Technology | Amazon | A5R55BHV9MTAN |
| 412 | Sictlay DIY | Amazon | AKXF6AKB5VXB6 |
| 413 | Signbloc | Amazon | A106APO41Q1WOU |
| 414 | Silverdiamond | Amazon | AKCAP2FR79FWR |
| 415 | Sip & Smile Mugs | Amazon | A2DIBW2Z18VIPM |
| 416 | siwanmaoyi | Amazon | A3KGHZN48IANJZ |
| 417 | Sjmlry | Amazon | A32P7BEI8ITBI4 |
| 418 | SJTAO-US | Amazon | A2Z3N7E27Y4FHS |
| 419 | SKYSODA | Amazon | A1PC8BG194NHH7 |
| 420 | sly | Amazon | A1ZGCT7RCMPLBS |
| 421 | SmartBend Junior | Amazon | A10PD1OHJ1Z2RP |
| 422 | SONG AN | Amazon | A1MO1AQV1G9D7U |
| 423 | SoulParter | Amazon | AD9NI00WY01XV |
| 424 | spare time | Amazon | A37WAXEYBX8V1H |
| 425 | SPNDOB | Amazon | A1AI6B5K2HBNYY |
| 426 | Star NT LLC | Amazon | A2U2F3LVS9T9IP |
| 427 | Starrismy | Amazon | A19Q409YVU0C1S |
| 428 | Start now tt | Amazon | A3OZJEHJ9HCJWF |
| 429 | Steamy Sips Store | Amazon | AJYBCSMDFUAGA |
| 430 | Strength development | Amazon | A36T0KSWYOILG0 |
| 431 | suizhoushiyarongmaoyiyouxiangongsi | Amazon | A386WCUBVF551M |
| 432 | sunshine101 | Amazon | A3I0FCBPOSPT41 |
| 433 | sunxiulikuajing | Amazon | A3TAOPLK1LM04Z |
| 434 | superofjiang | Amazon | A1GE7YF9FJXRL4 |
| 435 | Support one's family | Amazon | A2YV0ACWVSTKPH |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 436 | Susu Store | Amazon | A3VYOYEAUHG3YI |
| 437 | Sweet | Amazon | A14FG3XVF1XINI |
| 438 | Swoderscase | Amazon | A1N00THZO2NGQA |
| 439 | T.BESTAGE | Amazon | A3K6280O2SW4YT |
| 440 | taiqianxiandongzhifangzhuangs hicailiaoyouxiangongsi | Amazon | A21AYWPE5LV0D |
| 441 | taiyuanerdadianzishangwuyouxi angongsi | Amazon | A31GZ2L7KRBCAJ |
| 442 | taiyuanshisongcanhuishangmao youxiangongsi | Amazon | A1NBF5O42XACLL |
| 443 | TAM QB | Amazon | A3BMFZXFVRQ5QB |
| 444 | tanlingshudianzishangwuyouxia n | Amazon | A8RLJ38CNL8V5 |
| 445 | TaoHongBo-us | Amazon | A3A7H46II179XS |
| 446 | taoyihuishangmaoyouxiangongs i | Amazon | A2H6HXR1CH0DO9 |
| 447 | TASNG | Amazon | A2DT60I6FZICDK |
| 448 | TERRI PAINT | Amazon | A2LPB0CFE4BXLW |
| 449 | ThriveNestS | Amazon | A3NDKP5R4IW43X |
| 450 | THURNIC-US | Amazon | A3QXTRA40MC5VA |
| 451 | Tokyo Tokyo | Amazon | A11GW0SM1H4E5E |
| 452 | Top Ten Highlights | Amazon | AC8MQTBXJPRZV |
| 453 | Truongvu3322 | Amazon | A3HF5EYI8BZCHD |
| 454 | tuanh0505 | Amazon | APP5DF1MH9FHE |
| 455 | Twelve Party Trade | Amazon | A1N9YSZQSP6IZ2 |
| 456 | TXBPP | Amazon | AQP9ABLNPJDW4 |
| 457 | US-LED | Amazon | A10UK3R006CY1L |
| 458 | Vabet | Amazon | A2HJFRJBHR1BF |
| 459 | VALVE | Amazon | AOZWTRF18GANP |
| 460 | VANANHXG | Amazon | A2O0D853H00626 |
| 461 | Vantopia Selects | Amazon | A3I0Y7X4RGC1OT |
| 462 | Venturiz | Amazon | A1GNZF4P3D0ZS7 |
| 463 | VHJEUIHVEDCD | Amazon | A39HSNQIJ95OPB |
| 464 | VHUIFG | Amazon | A1V2LU9IBQO7XS |
| 465 | VV7-15daySTAR | Amazon | A1IOHDGOQ043R3 |
| 466 | Walmode Store | Amazon | AVZ9JY9Y57I06 |
| 467 | WalnutCoffee | Amazon | A2C9LV9M6C5KEX |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 468 | WANGKANGMAIYIFU | Amazon | AMPM4VXI7TPD3 |
| 469 | WangWenQiang1214 | Amazon | A2I0U2QYMB6AKF |
| 470 | wanshang0790 | Amazon | A7HC30XRUY9QN |
| 471 | we are here | Amazon | A1D5EGQDYZYJT2 |
| 472 | wefsdfdjk | Amazon | AULVWB2YL3PH8 |
| 473 | weiguosp | Amazon | AXN1JEQ3HW0C0 |
| 474 | Weihai Xinhui | Amazon | A2QJWDDHLK4VW |
| 475 | weimoudexiaodian | Amazon | A37ZG0Y5POJZNF |
| 476 | weishansea | Amazon | AO0NS2VRDBQ2M |
| 477 | weiyuanhangshop | Amazon | A2QZXIRPUF7TBQ |
| 478 | WeiYuanJianZhu | Amazon | A370DKDH38GCBA |
| 479 | Weiyufeng | Amazon | AQR5S3WXPOMGY |
| 480 | WengHunximm | Amazon | A1AV0YFC8SVTAF |
| 481 | Wenli | Amazon | A2ADRAU6Q2JIQH |
| 482 | Wenmeng | Amazon | A1DBWWCWO6XT89 |
| 483 | wennou | Amazon | A3A1MOC85SNXK5 |
| 484 | wenxinchenyu | Amazon | A2JX3XFZ0NYQ26 |
| 485 | wertyux | Amazon | A3L4D3WH691RKG |
| 486 | WHISPER BLANKET | Amazon | A33PRUZWNYU9UZ |
| 487 | white wheat | Amazon | A272KQYAX2OGB6 |
| 488 | Whitefab | Amazon | A2379OEI7M2HV5 |
| 489 | WickerStudio | Amazon | A1HCRNRJMB255F |
| 490 | wkx19980424 | Amazon | A2AZH4OTS0AC4A |
| 491 | WMYDY | Amazon | A14JI5WC2IYQXA |
| 492 | Wnagyuyun | Amazon | A332ZWWUU8BX97 |
| 493 | WU - MING SONG | Amazon | A3SZIMZQFBLQ4B |
| 494 | Wu Yanfei12 | Amazon | AIYWTXS4XY5E |
| 495 | WuHanShiRuiYiMaChiShang MaoYouXianGongSi | Amazon | A10CHKHDQQUY9U |
| 496 | wujiansp | Amazon | A2R6CEU1SCL6JI |
| 497 | Wujinshangmaohang | Amazon | A1N3QN85M42O16 |
| 498 | Wulin Cai | Amazon | A1ZYGEXN2HGO3D |
| 499 | wxjusa | Amazon | A2C5DN4DJZPBOG |
| 500 | XCKJWL | Amazon | A20JZC8CYLXBL1 |
| 501 | XHTJFDS | Amazon | A39FTG3WCNM0HD |
| 502 | Xialanyou Trading | Amazon | A2JUKXFNJSZWAW |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 503 | Xiamen Xiehou E-commerce Co., Ltd. | Amazon | A1BI2SU250XEB4 |
| 504 | XianDongXiBaiHuo US | Amazon | A30K0AEC5TGP5C |
| 505 | Xiangtan Jiejie Shoes and Hats Sales Department (sole proprietorship) | Amazon | A33GUFPEJQAMVR |
| 506 | Xiangtanhouchashangmaoshanghanggerenduzi | Amazon | AL9L789U10BQE |
| 507 | Xiangtanyouxucibaihuogongzuoshi | Amazon | A1OI7XLGH4BEST |
| 508 | Xiangyanghengpenggongmaoyouxiangongsi | Amazon | AQYC8MTF5HYTT |
| 509 | xiangyangshiyiqinchenshangmaoyouxiangongsi | Amazon | A3JM9OF0SMP130 |
| 510 | xiangyucsadaswdewadewaff | Amazon | A2NT4E4M15HLP |
| 511 | XianYiRongWu | Amazon | A2ZHQBKUELGNRE |
| 512 | xiaojinxiansanmudinongchanpinyouxiangongsi | Amazon | A1AX35X90IUUIU |
| 513 | XiaYanXia Store | Amazon | A61LTCEDN357Q |
| 514 | XiaYiCheng | Amazon | A1KKDQCQCX715 |
| 515 | XINGCHIYUE | Amazon | A344VLYQFL7GAK |
| 516 | XingLI | Amazon | A1EPKLNQBZG9TZ |
| 517 | xingli-US | Amazon | A3IC14F89ROG00 |
| 518 | XingTaiDuGaShangMaoYouXianGongSi | Amazon | AQANB9M8C096 |
| 519 | XingYueJianZhu | Amazon | AJPGJJ9BE3BLG |
| 520 | XingZhanYiYiQiHangWangLuo | Amazon | A1GAJQ52B5KC4C |
| 521 | xinzhipeng67896 | Amazon | A17FRW0WM8LXAQ |
| 522 | XiXianXinQuQinHanXinChengKunJianXinBaiHuoDian | Amazon | A23HJSSG8W2VMN |
| 523 | XMSTAZZXSPYXGS | Amazon | A2OMAVL4F5OI8J |
| 524 | Xonzmmk Direct | Amazon | A3J0LY4KQH086U |
| 525 | Xu Yongjianzhu | Amazon | A176OHL2N37TZL |
| 526 | XUANQIKEJI | Amazon | A3H4P21TAAXVNM |
| 527 | xuesongchengzhe | Amazon | A46ZTWVJIBEV3 |
| 528 | xueyuansm | Amazon | A20LS6OYILF7IJ |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 529 | Xuwwww | Amazon | A1BA8U1IFZ3XQQ |
| 530 | Y-BILIN STORE | Amazon | A22EECIV3VM0FM |
| 531 | YAGNSHE | Amazon | A6T2GSMBDBBAI |
| 532 | Yang-ShuaiJun | Amazon | A3U0PNB61O50M2 |
| 533 | Yangchang | Amazon | A3EX389DWPSWXO |
| 534 | YangJiangShiShenSiShengMao YiYouXianGongSi | Amazon | A36QWG6KURCRUR |
| 535 | yangkaidexiaodian | Amazon | AGXSHJ8CAIWOW |
| 536 | yangqiangshopping | Amazon | A32VVKCE2O642U |
| 537 | YANGQING SHOP | Amazon | APBWM1CV1O4OK |
| 538 | YangShiBenJingHuSha | Amazon | A2H1SLCUZKYJ3O |
| 539 | Yangxingcuidedianpu | Amazon | AWMEQB13XUQJH |
| 540 | YangXinHongRuZhiZhiPinYou XianGongSi | Amazon | A3DM6EJQ559GF5 |
| 541 | YANHAN SHOP | Amazon | A7RJ03H3R5QK3 |
| 542 | YANWENNEONS | Amazon | A2OS0H39UATQM7 |
| 543 | YanXiao123 | Amazon | A2IZBSVT2OFSJ3 |
| 544 | YANYANZHEN | Amazon | A8BFMD8YZZQO7 |
| 545 | YDZYFFS | Amazon | A2QHFYOJYSYKOP |
| 546 | YeadamFission | Amazon | A2O5QAZ3J2YG3M |
| 547 | yichangshizhenqinfuzhuangdian (gerenduzi) | Amazon | AWNNI39Z8TVSQ |
| 548 | yifanyyds | Amazon | A19ZPL7QER75E8 |
| 549 | YILEIZHANGXIN | Amazon | AYW900QMBVSRZ |
| 550 | YiMeikj | Amazon | AZL3XNS3FP1GZ |
| 551 | YIMOMO | Amazon | ANKX9FKGT95UC |
| 552 | YingShunYuHongZhuangShiZh uangXiu | Amazon | A289XM9X9ZVI2G |
| 553 | YingXianJinFengLaiZaHuoPuD ian | Amazon | AFA1XXDQJDU2F |
| 554 | YINGYISHAN | Amazon | A2EZ3748QH2289 |
| 555 | yinnannieshangmaoyouxiangon gsi | Amazon | AL9E9N05X9UHX |
| 556 | YiSuoShengAiShangMaoYouX ianGongSi | Amazon | A30BGSU4ZXOC48 |
| 557 | Yitao Feng | Amazon | A3OMPUD6870FG3 |
| 558 | Yiwu Jiaosui Trading Co., Ltd. | Amazon | A3ADPIWGFJNQO8 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 559 | Yiwu Yuheng Trading Co., Ltd. | Amazon | A331W6E0D48GQU |
| 560 | YiYangXing costume Co., Ltd | Amazon | A1KT8NX9BO20O2 |
| 561 | YLSMZJF | Amazon | AH3RGQ7L6XA80 |
| 562 | Yongdebingxuanbingmaoyi | Amazon | AEI7QLNV93CO |
| 563 | yongsahnshan | Amazon | A2MH6LILKEB62S |
| 564 | Yongyang.stroe | Amazon | AWBIZZSLT7S13 |
| 565 | Yook | Amazon | A27EUHTZZF0ARL |
| 566 | youhaipengabcde | Amazon | A2XLFYEHPNVDXQ |
| 567 | Young Buds | Amazon | A2QZP2R72K2OV9 |
| 568 | YouTube | Amazon | A3VIL6UOQ6WDX8 |
| 569 | yu501 | Amazon | A36V3TYDY6108L |
| 570 | YuanBol | Amazon | AR7QC8CLL5F0T |
| 571 | yuanlingab | Amazon | A2M5LTS595UNGT |
| 572 | YUEHEMUYING | Amazon | A2A719JNXO70IQ |
| 573 | yuehuayouxiangongsi | Amazon | AGFKHS8U4OUK2 |
| 574 | YUiXiao Cooeg | Amazon | A2D7V5X30E72ZW |
| 575 | yujianjun Store | Amazon | AUBRTK6BGHH8J |
| 576 | yulinshangpindian | Amazon | A1R8LXFWD1ONCK |
| 577 | YUN ZHEN(gerenduzi) | Amazon | AYDAP1WVJF25L |
| 578 | yunmengxius | Amazon | AK9SLNR4CL5VK |
| 579 | Yunmudianzi | Amazon | A354UTX64RFL4Z |
| 580 | YunNeng | Amazon | A1L869M1JWLANV |
| 581 | yunpengbaihuo | Amazon | A1P2GHLGD7B7QX |
| 582 | YunWuShan | Amazon | A2YIK9HJMGJVBJ |
| 583 | yuyang cheng | Amazon | A3HWCG47G0D4QH |
| 584 | yxj19971004 | Amazon | A1QREHTO3JJTWO |
| 585 | YYWUBRC | Amazon | A2NV0T26GRBZ2G |
| 586 | zanranlangshangmaoyouxiangongsi | Amazon | A179SQUIW1OIDD |
| 587 | zanzuoshangmao | Amazon | A1XO0UFLT7AMKL |
| 588 | ZDY-shop | Amazon | AEXUO4BERF2SX |
| 589 | Zen Nests | Amazon | AT9W7K27B3C4B |
| 590 | zengSaStore | Amazon | ATUMQZXFKWMM |
| 591 | Zestrilia | Amazon | A2P99QHDK4PTSB |
| 592 | ZHANG HENG SHOP | Amazon | A126U1NBIDNN49 |
| 593 | Zhang Mingcong | Amazon | A29HMWAIPLA366 |
| 594 | zhang yu kun | Amazon | APDR5968E5TWD |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 595 | Zhangxiaojie | Amazon | A3QURRDMCPN5RQ |
| 596 | Zhangying Shop | Amazon | A2AIM0TUOJYJK3 |
| 597 | ZHANGYIYIAAA | Amazon | A183BX6BTIMTE0 |
| 598 | Zhangzhoukafennizhizhipinyou xiangongsi | Amazon | A36RA9MZH19W1B |
| 599 | Zhao he shang mao | Amazon | AYLL099NLYLL0 |
| 600 | Zhao Hongxin | Amazon | A3629SE6HB86X5 |
| 601 | zhaochenhandediana | Amazon | A26KA3DMFHCIC3 |
| 602 | Zhaohhhh | Amazon | A21G36CNB8MYSP |
| 603 | ZhengHuiNa sdygt7e4W34WE4546778UIW HGWTYYUGBFyghsusdjj \]=- ";/.,,;";aj89s77u4ioikkjjk | Amazon | A3RG7AXGD3MXMB |
| 604 | Zhongjinlong | Amazon | AXT1RH2S1E6D4 |
| 605 | zhongyangna | Amazon | A1J3WY5IQGW50I |
| 606 | ZhouKouShiYanChongShangM aoYouXianGongSi | Amazon | A37LXS29QW9HTV |
| 607 | zhoukoutangsushangmaoyouxia ngongsi | Amazon | AVWCUQN4TBT7G |
| 608 | zhouxingqiang1119 | Amazon | A1GZG0EMMZF1ER |
| 609 | Zhu-YingBo | Amazon | A2OHGF8LTDF5QY |
| 610 | zhuanya | Amazon | A34H7ZSTNNKCTA |
| 611 | zhutianyt | Amazon | A2ECKMXHN6PF61 |
| 612 | ZHUXIAOXIAOAA | Amazon | A3OY8UFV1KX0X6 |
| 613 | Zhuyouchun | Amazon | A254R5KEC9I4VC |
| 614 | zhuzhoupingyueshangmaoyouxi angongsi | Amazon | A2TKAX1QWX0L5T |
| 615 | zunhuaxichennongyefazhanyou xiangongsi | Amazon | AGTQEJADH8IBP |
| 616 | zxf19941027 | Amazon | A3W003MGNM0S5G |
| 617 | zxm19890608 | Amazon | ACO1W05U3M672 |
| 618 | ZXX-shop | Amazon | A1H2D9R71HTCN7 |
| 619 | zym19800123 | Amazon | AW2O25ZN6T6UR |
| 620 | Anhui Lights Lighting Technology Ltd | Alibaba | lightslighting.en.alibaba.c om |
| 621 | Anhui TPack Import&Export Co., Ltd. | Alibaba | ahtpack.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 622 | Anhui Weihao Environmental Purification Panels Co., Ltd. | Alibaba | resinsculpture.en.alibaba.com |
| 623 | Anhui Xingxue Material Technology Co., Ltd. | Alibaba | xinchout.en.alibaba.com |
| 624 | BREAKWOODEN JOINT STOCK COMPANY | Alibaba | vn1569496878kzny.trustpass.alibaba.com |
| 625 | Caoxian Echo Wood Products Co., Ltd. | Alibaba | homegardenarts.en.alibaba.com |
| 626 | Caoxian Huashen Arts & Crafts Co., Ltd. | Alibaba | huashenwood.en.alibaba.com |
| 627 | Changde Juhetai Craft Gift Limited | Alibaba | jhtgift.en.alibaba.com |
| 628 | Changsha Fansheng Technology Co., Ltd. | Alibaba | neonawall.en.alibaba.com |
| 629 | Chenzhou Chenghang Technology Co., Ltd. | Alibaba | czcrafts.en.alibaba.com |
| 630 | Dehua Beauty Rich Arts & Crafts Co., Ltd. | Alibaba | beautyrich.en.alibaba.com |
| 631 | Dongguan Chuanghong Craft Products Co., Ltd. | Alibaba | ch-crafts.en.alibaba.com |
| 632 | Dongguan Chuangtuo Metal Products Co., Ltd. | Alibaba | chuangtuo1996.en.alibaba.com |
| 633 | Dongguan Grand Fly Display Ltd. | Alibaba | grandflydg.en.alibaba.com |
| 634 | Dongguan Homi E-Commerce Co., Ltd. | Alibaba | homi-intl.en.alibaba.com |
| 635 | Dongguan Zebra Gift Manufacturing Co., Ltd. | Alibaba | zebrachina.en.alibaba.com |
| 636 | Dongguan Zhongxin Long Plastic Toys And Gifts Co., Ltd. | Alibaba | dgzxl.en.alibaba.com |
| 637 | Donghai County Qusong Jewelry Co., Ltd. | Alibaba | qusongcrystal.en.alibaba.com |
| 638 | Donghai Kindfull Crystal Product Co., Ltd. | Alibaba | jskindfull.en.alibaba.com |
| 639 | Ens Toys (Huizhou) Co., Ltd. | Alibaba | ensfactory.en.alibaba.com |
| 640 | Foshan Saigao Toys Co., Ltd. | Alibaba | saygo.en.alibaba.com |

28

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 641 | Foshan Shunde Jingyuanfeng Silicone Technology Co., Ltd. | Alibaba | fsjf.en.alibaba.com |
| 642 | Foshan Weiyi Industry And Trade Co., Ltd. | Alibaba | weiyigm.en.alibaba.com |
| 643 | Fujian Dehua Yuzhou Ceramic Co., Ltd. | Alibaba | yuzhouceramic.en.alibaba.com |
| 644 | FUTURE WELL ENTERPRISES | Alibaba | futurewellent.trustpass.alibaba.com |
| 645 | Fuzhou Angels Trading Co., Ltd. | Alibaba | fuzhouangels.en.alibaba.com |
| 646 | Fuzhou Baolu Industry And Trade Co., Ltd. | Alibaba | richdeer12.en.alibaba.com |
| 647 | Fuzhou Xuance Trade Co., Ltd. | Alibaba | xuance.en.alibaba.com |
| 648 | Gengu Dinosaurs Technology Co.,Ltd. | Alibaba | gengudino.en.alibaba.com |
| 649 | Gongyi Miracle Trading Co., Ltd. | Alibaba | miraclerug2020.en.alibaba.com |
| 650 | Guaiquwei Technology (huizhou ) Co., Ltd. | Alibaba | guaiquwei.en.alibaba.com |
| 651 | Guangxi Nanning Mancai Trading Co.,ltd | Alibaba | gxnnmcsm.en.alibaba.com |
| 652 | Guangzhou Airbuilder Technology Co., Ltd. | Alibaba | airbuilder.en.alibaba.com |
| 653 | Guangzhou Dokool Anime Co., Ltd. | Alibaba | gzduoku.en.alibaba.com |
| 654 | Guangzhou Full Red Display Technology Co., Ltd. | Alibaba | qhgamemachine.en.alibaba.com |
| 655 | Guangzhou Funjoy Toys Co.,ltd | Alibaba | funjoytoys.en.alibaba.com |
| 656 | Guangzhou Fuyue Qianchao Trade Co., Ltd. | Alibaba | animewholesaler.en.alibaba.com |
| 657 | Guangzhou Good Luck Inflatables Co. Limited | Alibaba | goodlucktoys.en.alibaba.com |
| 658 | Guangzhou Happy Island Toys Co., Ltd. | Alibaba | funplay.en.alibaba.com |
| 659 | Guangzhou Happy Sky Toys Co., Ltd. | Alibaba | happyskytoy.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 660 | Guangzhou Hechi Clothing Co., Ltd. | Alibaba | gzhechi.en.alibaba.com |
| 661 | Guangzhou Hongyi Toy Manufacturing Co., Ltd. | Alibaba | hongyitoys.en.alibaba.com |
| 662 | Guangzhou Junuo Trading Co., Ltd. | Alibaba | tomjoattire.en.alibaba.com |
| 663 | Guangzhou Leqi Inflatable Co., Ltd. | Alibaba | leqiinflatable.en.alibaba.com |
| 664 | Guangzhou Man Wei Animation Clothing Co., Ltd. | Alibaba | gzmwdm.en.alibaba.com |
| 665 | Guangzhou Matt Electrical Lighting Co., Ltd. | Alibaba | olites.en.alibaba.com |
| 666 | Guangzhou Miaodian Trade Co., Ltd. | Alibaba | cndreamwayindustry.en.alibaba.com |
| 667 | Guangzhou Nanqi Culture & Arts Co., Ltd | Alibaba | nanqiart.en.alibaba.com |
| 668 | Guangzhou ThreeD Printing Co., Ltd. | Alibaba | 3dpic.en.alibaba.com |
| 669 | Guangzhou Wombat Clothing Co., Ltd. | Alibaba | xiongdai888.en.alibaba.com |
| 670 | Guangzhou Wonderful Electronics Technology Co., Ltd. | Alibaba | gzwonderfulgames.en.alibaba.com |
| 671 | Guangzhou Ynuo Technology Co., Ltd. | Alibaba | guangzhouynuo.en.alibaba.com |
| 672 | Guanxian G&G Crafts Factory | Alibaba | ggfactory.en.alibaba.com |
| 673 | Hangzhou Anhang Advertisement Co., Ltd. | Alibaba | hzah.en.alibaba.com |
| 674 | Hangzhou Cailemeng Network Technology Co., Ltd | Alibaba | luxmood.en.alibaba.com |
| 675 | Hangzhou Lifc Import& Export Co., Ltd. | Alibaba | lifc.en.alibaba.com |
| 676 | Hangzhou Mixxmax Co., Ltd. | Alibaba | hzmixxmax.en.alibaba.com |
| 677 | Hangzhou Showman Culture Creative Co., Ltd. | Alibaba | iplaycos.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 678 | Hangzhou Yuxuan Trading Co., Ltd. | Alibaba | yxjckmy.en.alibaba.com |
| 679 | Hebei Zhongyida Glass Products Co., Ltd. | Alibaba | zydbl.en.alibaba.com |
| 680 | Hebei Zite Import And Export Trading Co., Ltd. | Alibaba | zitesculpture.en.alibaba.com |
| 681 | Henan Ocean Power Housewares Co., Ltd. | Alibaba | ocpo.en.alibaba.com |
| 682 | Henan Shengyi Network Technology Co., Ltd. | Alibaba | shengyi6.en.alibaba.com |
| 683 | Huangshi Binguo Party Trading Co., Ltd. | Alibaba | partylinks.en.alibaba.com |
| 684 | Huizhou Huayunheng Technology Co., Ltd. | Alibaba | huayunhen.en.alibaba.com |
| 685 | Huizhou Jiuyun E-Commerce Co., Ltd. | Alibaba | hzjiuyun666.en.alibaba.com |
| 686 | Huizhou Shenyuan Toys Co., Ltd. | Alibaba | hzssywj.en.alibaba.com |
| 687 | Huizhou Yingyihui Import And Export Trading Co., Ltd. | Alibaba | yingyihui.en.alibaba.com |
| 688 | Huizhou Zhuoteng Electronic Commerce Co., Ltd. | Alibaba | hzzhuoteng.en.alibaba.com |
| 689 | Hulunbuir Liyue Technology Co., Ltd. | Alibaba | hlbelykj.en.alibaba.com |
| 690 | Hunan Yushi Toy Co., Ltd. | Alibaba | hnyushi.en.alibaba.com |
| 691 | Iqfun(guangzhou)trading Co.,ltd | Alibaba | iqfun.en.alibaba.com |
| 692 | Jiaxing Colorful Inflatable Mfg Co., Ltd. | Alibaba | cile.en.alibaba.com |
| 693 | Jinan Xinrong Trading Co., Ltd. | Alibaba | jnxrsm.en.alibaba.com |
| 694 | Jinan Xinrong Trading Co., Ltd. | Alibaba | xrsmjn.en.alibaba.com |
| 695 | Kaifeng Zhuxi Taole Trading Co., Ltd. | Alibaba | kfszxtl.en.alibaba.com |
| 696 | Liaocheng G&G Crafts Co., Ltd. | Alibaba | lcgggyp.en.alibaba.com |
| 697 | Market Union Co., Ltd. | Alibaba | marketunion08.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 698 | NANJING FORRICH TECHNOLOGY CO.,LTD | Alibaba | forrich.en.alibaba.com |
| 699 | Nanjing Hongzhu Technology Co., Ltd. | Alibaba | njhzkj.en.alibaba.com |
| 700 | Nanjing Huaixi Technology Co., Ltd. | Alibaba | huaixi3c.en.alibaba.com |
| 701 | Nanning Maggie Trading Co., Ltd. | Alibaba | nnsmjmy.en.alibaba.com |
| 702 | Nantong Zibuyu Textile Co., Ltd. | Alibaba | ntzby.en.alibaba.com |
| 703 | Ningbo Jiangbei MG Electronics Co., Ltd. | Alibaba | lcdbracket.en.alibaba.com |
| 704 | Ningxia Runyuankun Import and Export Trading Co., LTD | Alibaba | nxrykjk.en.alibaba.com |
| 705 | Protecting Your Electronics (pye) Electronic Technology Co., Ltd. (shenzhen) | Alibaba | panweiyi.en.alibaba.com |
| 706 | Qingdao Annadi Home Furnishings Co., Ltd. | Alibaba | anideahome.en.alibaba.com |
| 707 | Qingdao Gundong Qiji Craft Gift Co., Ltd. | Alibaba | qdtrpdices.en.alibaba.com |
| 708 | Qingdao Kumeng Trading Co., Ltd. | Alibaba | qdkumeng.en.alibaba.com |
| 709 | Qingdao Ming'an Langjia Trading Co., Ltd. | Alibaba | minganlangjia.en.alibaba.com |
| 710 | Quanzhou Haosheng Garment Trade Co., Ltd. | Alibaba | beautyloves.en.alibaba.com |
| 711 | Quanzhou Minyang Digital Technology Co., Ltd. | Alibaba | qzmyali.en.alibaba.com |
| 712 | Quanzhou Stickers Digital Technology Co., Ltd. | Alibaba | qzsdkali.en.alibaba.com |
| 713 | Quanzhou Youchang Supply Chain Management Co., Ltd. | Alibaba | youchangdamai.en.alibaba.com |
| 714 | SALAMIN ENTERPRISES | Alibaba | salaminent.trustpass.alibaba.com |
| 715 | SEATEX COMPANY LIMITED | Alibaba | vn1008304737.trustpass.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 716 | Shandong Best G&G Enterprise Co., Ltd. | Alibaba | bestggcrafts.en.alibaba.com |
| 717 | Shandong Best Tools.Co., Ltd | Alibaba | cnsdbaisite.en.alibaba.com |
| 718 | Shandong Xinte Packaging Co., Ltd. | Alibaba | xintepacking.en.alibaba.com |
| 719 | Shanghai Ronze Trading Co., Ltd. | Alibaba | ronze.en.alibaba.com |
| 720 | Shantou Chenghai Efun Toys Factory | Alibaba | efuntoys.en.alibaba.com |
| 721 | Shantou City Chenghai Area Huada Toy Co., Ltd. | Alibaba | hdtoy.en.alibaba.com |
| 722 | Shantou Dadi Plastic Toys Industry Co., Ltd. | Alibaba | daditoys.en.alibaba.com |
| 723 | Shantou Fengna Toys Co., Ltd. | Alibaba | cnfengnatoy.en.alibaba.com |
| 724 | Shantou Flying Technology Inc. | Alibaba | flytec.en.alibaba.com |
| 725 | Shantou Huateng Toys Co., Ltd. | Alibaba | huatengtoys.en.alibaba.com |
| 726 | Shantou Weiyi Trading Co., Ltd. | Alibaba | weetrading.en.alibaba.com |
| 727 | Shantou Wingo Toys Co., Ltd. | Alibaba | wingotoys.en.alibaba.com |
| 728 | Shantou Xierun Toys Co., Ltd | Alibaba | xieruntoys.en.alibaba.com |
| 729 | Shantou Yinbu Toys Trading Co., Ltd. | Alibaba | yinbutoys.en.alibaba.com |
| 730 | Shantou Yutai Import & Export Trading Co., Ltd. | Alibaba | yifengtoys.en.alibaba.com |
| 731 | Shanxi Dingdang Cat Technology Co., Ltd. | Alibaba | sxdingdangcat.en.alibaba.com |
| 732 | Shaoxing Million Import And Export Co., Ltd. | Alibaba | million970723.en.alibaba.com |
| 733 | Shenzhen Aleo Home Crafts Co., Ltd. | Alibaba | aleosz.en.alibaba.com |
| 734 | Shenzhen Boumati Trading Co., Ltd. | Alibaba | bumotoys.en.alibaba.com |
| 735 | Shenzhen Caimei Printing Co., Ltd. | Alibaba | caimeiprinting.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 736 | Shenzhen City King Da Hui Plastic Products Co., Ltd. | Alibaba | kingdaltd.en.alibaba.com |
| 737 | Shenzhen CNL Innovations Co., Ltd. | Alibaba | silkway001.en.alibaba.com |
| 738 | Shenzhen Cuichang Garment Co., Ltd. | Alibaba | szcuichang.en.alibaba.com |
| 739 | Shenzhen Grand Fly Display Ltd. | Alibaba | grandfly.en.alibaba.com |
| 740 | Shenzhen Hejia Industry Co., Ltd. | Alibaba | hejia2022.en.alibaba.com |
| 741 | Shenzhen HRH Technology Co., Limited | Alibaba | hrh.en.alibaba.com |
| 742 | Shenzhen Huiboxin Electronics Co., Ltd. | Alibaba | huiboxin.en.alibaba.com |
| 743 | Shenzhen Ji Mi Technology Co., Ltd. | Alibaba | joymorestore.en.alibaba.com |
| 744 | Shenzhen JIEXICE Electronics Co., LTD | Alibaba | jiexice.en.alibaba.com |
| 745 | Shenzhen Jingtian Jindian Cultural Investment Co., Ltd. | Alibaba | jiia0509.en.alibaba.com |
| 746 | Shenzhen Jiumai E-Commerce Co., Ltd. | Alibaba | jiumai123.en.alibaba.com |
| 747 | Shenzhen Jiumai E-Commerce Co., Ltd. | Alibaba | jiumaishop.en.alibaba.com |
| 748 | Shenzhen Johnxin Technology Co., Ltd. | Alibaba | ingenuitycraft.en.alibaba.com |
| 749 | Shenzhen Kongyue Technology Co., Ltd. | Alibaba | szkongyue.en.alibaba.com |
| 750 | Shenzhen Lanho Technology Co., Ltd. | Alibaba | szlanho.en.alibaba.com |
| 751 | Shenzhen Migaotong Electronics Co., Ltd. | Alibaba | megaotong.en.alibaba.com |
| 752 | Shenzhen Opto365 Technology Co., Ltd. | Alibaba | szystech.en.alibaba.com |
| 753 | Shenzhen Rixi Trading Co., Ltd. | Alibaba | cn1561877936pqwe.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 754 | Shenzhen Shenlan Yunchuang Technology Co., Ltd. | Alibaba | animesupplier.en.alibaba.com |
| 755 | Shenzhen Sikeda Industrial Co., Ltd. | Alibaba | skdsy.en.alibaba.com |
| 756 | Shenzhen Star Gifts Co., Ltd. | Alibaba | bizbobbler.en.alibaba.com |
| 757 | Shenzhen Tianyun Arts & Crafts Co., Ltd. | Alibaba | t-tianyun.en.alibaba.com |
| 758 | Shenzhen Xingman Industry Co., Ltd. | Alibaba | gifts-china.en.alibaba.com |
| 759 | Shenzhen Xinjuxin Toys Design Co., Ltd. | Alibaba | szjxsy.en.alibaba.com |
| 760 | Shenzhen Xinnawei Technology Co., Ltd. | Alibaba | xnwgift.en.alibaba.com |
| 761 | Shenzhen Yimeijia Import And Export Trading Co., Ltd. | Alibaba | animeproducts.en.alibaba.com |
| 762 | Shenzhen Yinuoxin Trade Co., Ltd. | Alibaba | animeproduct.en.alibaba.com |
| 763 | Shenzhen Yishan Tiancheng Technology Co., Ltd. | Alibaba | smyy666.en.alibaba.com |
| 764 | Shenzhen Yongzhi Plastic Mold Co.,ltd. | Alibaba | yongzhianimation.en.alibaba.com |
| 765 | Shenzhen Zhongxinda Hardware Spring Products Co., Ltd. | Alibaba | szzxd.en.alibaba.com |
| 766 | Shijiazhuang Maoka Trading Co., Ltd. | Alibaba | maocraft1.en.alibaba.com |
| 767 | Shijiazhuang Maoka Trading Co., Ltd. | Alibaba | maocraft.en.alibaba.com |
| 768 | Sichuan Lituo Landscape Science & Technology Co., Ltd. | Alibaba | zylt.en.alibaba.com |
| 769 | Suzhou Huobei Network Technology Co., Ltd. | Alibaba | globaltoy.en.alibaba.com |
| 770 | Suzhou Wancai 3d Technology Co., Ltd. | Alibaba | wsswkj.en.alibaba.com |
| 771 | TOMBOLA SPORTS | Alibaba | tombolasports.trustpass.alibaba.com |
| 772 | Ujoy Toys(Dongguan) Co.,Ltd. | Alibaba | ujoytoys.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 773 | Victory Group Co., Ltd | Alibaba | victorycorporation.en.alibaba.com |
| 774 | Viper Toy Co., Ltd. | Alibaba | v587.en.alibaba.com |
| 775 | WORLD MMA SUPPLIES | Alibaba | worldmmasupplies.trustpass.alibaba.com |
| 776 | Wuhan Missyuan Trade Co., Ltd. | Alibaba | missyuan.en.alibaba.com |
| 777 | Wuhan Mushen International Trade Co., Ltd. | Alibaba | mushen.en.alibaba.com |
| 778 | Wuhan Olaiman Clothing Co., Ltd. | Alibaba | aolaiman.en.alibaba.com |
| 779 | Wuyi Qihua Tools Co., Ltd. | Alibaba | wine-stopper.en.alibaba.com |
| 780 | XIAMEN BOXU SUPPLY CHAIN MANAGEMENT CO.,LTD | Alibaba | xmbxyt.en.alibaba.com |
| 781 | Xiamen Guier E-Commerce Co., Ltd. | Alibaba | guier.en.alibaba.com |
| 782 | Xiamen Rave Trading Co., Ltd. | Alibaba | raveneon.en.alibaba.com |
| 783 | Xiamen Rising Fortune Imp&exp Co., Ltd. | Alibaba | risingfortune.en.alibaba.com |
| 784 | Xiamen Runxin Hardware Plastic Products Co., Ltd. | Alibaba | foreast.en.alibaba.com |
| 785 | Xiamen Showyou Technology Co., Ltd. | Alibaba | showyoutech.en.alibaba.com |
| 786 | Xiamen Yiiyo Leisure Products Co., Ltd. | Alibaba | yiiyo.en.alibaba.com |
| 787 | Xiamen Yushiheng Garments & Accessories Co., Ltd. | Alibaba | yushiheng.en.alibaba.com |
| 788 | Yangzhou Aixini Technology Service Co., Ltd. | Alibaba | jilitoy.en.alibaba.com |
| 789 | Yangzhou Meiya Meiya Toys And Gifts Co., Ltd. | Alibaba | yzmymy.en.alibaba.com |
| 790 | Yantai Ada Inflatable Co., Ltd. | Alibaba | ada-inflatable.en.alibaba.com |
| 791 | Yantai Hello Inflatables Co., Ltd. | Alibaba | ythello.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 792 | YASEEN & SONS SPORTS | Alibaba | yaseensports.trustpass.alibaba.com |
| 793 | Yiwu Baige Crafts Co., Ltd. | Alibaba | yiwubaige.en.alibaba.com |
| 794 | Yiwu Baige International Trade Co., Ltd. | Alibaba | baigetrade.en.alibaba.com |
| 795 | Yiwu Chuanghui Import And Export Co., Ltd. | Alibaba | chhouseware.en.alibaba.com |
| 796 | Yiwu Goode Supply Chain Management Services Co., Ltd. | Alibaba | ywgude168.en.alibaba.com |
| 797 | Yiwu Hanchen Trading Co., Ltd. | Alibaba | ywhanchen.en.alibaba.com |
| 798 | Yiwu Hengli Network Technology Co., Ltd. | Alibaba | hengli2022.en.alibaba.com |
| 799 | Yiwu Hongliang Crafts Co., Ltd. | Alibaba | ywhlcraft.en.alibaba.com |
| 800 | Yiwu Jimen Toys Co., Ltd. | Alibaba | jimentoy.en.alibaba.com |
| 801 | Yiwu Laiwang Import And Export Co., Ltd. | Alibaba | laiwang8728.en.alibaba.com |
| 802 | Yiwu Maniu Cultural & Creative Co., Ltd. | Alibaba | memune.en.alibaba.com |
| 803 | Yiwu Panda Import And Export Co., Ltd. | Alibaba | yiwuipanda.en.alibaba.com |
| 804 | Yiwu Qingtong Toys Co., Ltd. | Alibaba | yiwuqingtong.en.alibaba.com |
| 805 | Yiwu Qumu E-Commerce Firm | Alibaba | ywqumu.en.alibaba.com |
| 806 | Yiwu Rynel Garment Co., Ltd. | Alibaba | letsfancy.en.alibaba.com |
| 807 | Yiwu Seaside Trading Co., Ltd. | Alibaba | seasidecn.en.alibaba.com |
| 808 | Yiwu Sezhicai Ornaments Co., Ltd. | Alibaba | sezhicai.en.alibaba.com |
| 809 | Yiwu Shi Nian Trade Co., Ltd. | Alibaba | cn1557495554nhhr.en.alibaba.com |
| 810 | Yiwu Shili Toy Co., Ltd. | Alibaba | shiliwanju.en.alibaba.com |
| 811 | Yiwu U-Touch Plastic Rubber Products Co., Ltd. | Alibaba | rubberbandproducts.en.alibaba.com |
| 812 | Yiwu Xiduo E-Commerce Firm(Individual Business) | Alibaba | yiwuhaoyu.en.alibaba.com |
| 813 | Yiwu Xuanlin Toys Co., Ltd. | Alibaba | ywxlwj.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 814 | Yiwu Xunmai Supply Chain Management Co., Ltd. | Alibaba | ywxunmai.en.alibaba.com |
| 815 | Yiwu Yihe Jewelry Co., Ltd. | Alibaba | yiwuyiheshipin.en.alibaba.com |
| 816 | Yiwu Zhenwan E-Commerce Co., Ltd. | Alibaba | zwtoy.en.alibaba.com |
| 817 | Yongan City Cat Hero Department Store | Alibaba | xmcattons.en.alibaba.com |
| 818 | Yudu Jinyongfa Building Materials Sales Center | Alibaba | ydjyfjc.en.alibaba.com |
| 819 | Zhejiang Jingquan Crafts Co., Ltd | Alibaba | zjzhongpu.en.alibaba.com |
| 820 | Zhongshan Global Craft Gifts Co.,ltd | Alibaba | globalcraftgifts.en.alibaba.com |
| 821 | Zhongshan Hui Rong Technology Co., Ltd. | Alibaba | zshuirong.en.alibaba.com |
| 822 | Zhuhai Leimeng Navigation Technology Co.,ltd. | Alibaba | lm3dp.en.alibaba.com |
| 823 | Zhumadian Economic Development Zone Qianyuan Trading Co., Ltd. | Alibaba | zmdqy.en.alibaba.com |
| 824 | Zigong Co-Creation Culture & Arts Co., Ltd. | Alibaba | lcwh.en.alibaba.com |
| 825 | Zigong Hualong Science And Technology Co., Ltd. | Alibaba | hualongkeji.en.alibaba.com |
| 826 | A A | Temu | 634418210364178 |
| 827 | Agro New Wall Art Collection | Temu | 634418211716384 |
| 828 | AIWENJIAFANG | Temu | 634418216717533 |
| 829 | ALLENG | Temu | 634418211754874 |
| 830 | AllTMIN | Temu | 634418221098639 |
| 831 | AMAKC | Temu | 634418219610959 |
| 832 | Amity Thread | Temu | 634418223648263 |
| 833 | AmorousAttireHouse | Temu | 634418222322074 |
| 834 | Anchored Elegance | Temu | 634418214726534 |
| 835 | Apex Mode | Temu | 634418221168326 |
| 836 | Apexpowe | Temu | 634418220202369 |
| 837 | ApparelAlley | Temu | 634418218706376 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 838 | April DIY | Temu | 634418221950905 |
| 839 | ASDDSASA | Temu | 634418220768452 |
| 840 | AuraApparel | Temu | 634418219376494 |
| 841 | AvantGleam | Temu | 634418223632115 |
| 842 | Awe Car sticker | Temu | 2032442646621 |
| 843 | BBCAIXJH | Temu | 634418219206365 |
| 844 | BBDFEML | Temu | 634418221564696 |
| 845 | BEIERJIN | Temu | 634418221346408 |
| 846 | BEVELYNGMC | Temu | 634418215631895 |
| 847 | BganlanSHOP | Temu | 634418225131511 |
| 848 | Black Fast Fashion | Temu | 634418219592491 |
| 849 | BlusJas | Temu | 634418219791403 |
| 850 | bokubook | Temu | 312170193862 |
| 851 | Boutique mens Tshirt | Temu | 634418219927400 |
| 852 | Boutique Painting | Temu | 634418211350157 |
| 853 | BUSHUILA GOODS | Temu | 634418224298834 |
| 854 | C H E N Y | Temu | 634418219216773 |
| 855 | caleb dd | Temu | 634418220743129 |
| 856 | CAN Joy One | Temu | 634418220526129 |
| 857 | Casual Crew Tees | Temu | 634418218714033 |
| 858 | CBACBA | Temu | 634418220766575 |
| 859 | CCCLOVE | Temu | 634418213486399 |
| 860 | CECOMBINE Semi | Temu | 634418219351528 |
| 861 | CENXIZI | Temu | 634418221003571 |
| 862 | Cfvvllu | Temu | 634418218729628 |
| 863 | Cgqkmmc | Temu | 634418218752274 |
| 864 | ChangmingLY Trade | Temu | 634418220362944 |
| 865 | CharmComerg | Temu | 634418220227355 |
| 866 | CharmingClothesCo | Temu | 634418222082771 |
| 867 | chenAAA | Temu | 634418225291373 |
| 868 | chenaihua | Temu | 634418219891770 |
| 869 | chenrourou | Temu | 634418219820457 |
| 870 | ChicNebula | Temu | 634418221927606 |
| 871 | ChicPrintVest S | Temu | 634418222758826 |
| 872 | Chill Tees Haven | Temu | 634418221607604 |
| 873 | CHILLUP Shop | Temu | 634418222006876 |
| 874 | ChinaTB | Temu | 634418220908496 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 875 | CHK Online local | Temu | 634418218359068 |
| 876 | CHOCKC | Temu | 634418224116294 |
| 877 | ChromaFold | Temu | 634418223825132 |
| 878 | Chyang | Temu | 6136513800518 |
| 879 | CinnaStyle | Temu | 634418222156632 |
| 880 | CK CLOTH | Temu | 634418219407426 |
| 881 | CL curtains six | Temu | 634418220222966 |
| 882 | Classic Tee | Temu | 634418218724545 |
| 883 | clothesman | Temu | 634418220965791 |
| 884 | CLVIEMNDMND | Temu | 634418219277314 |
| 885 | CMONGOLIAXDB | Temu | 634418216127387 |
| 886 | coiurcvc shirtsssz | Temu | 634418220104929 |
| 887 | Color frame painting | Temu | 634418219946496 |
| 888 | ConfidentCurvesCo | Temu | 634418220141987 |
| 889 | Continuous burst order | Temu | 634418221441633 |
| 890 | Cool Bat | Temu | 634418219094699 |
| 891 | cool Street T | Temu | 634418220086858 |
| 892 | Cool Things Grocery | Temu | 5047695856859 |
| 893 | Cool Trend Ts | Temu | 634418220026872 |
| 894 | Corner Encounter Love | Temu | 634418221798894 |
| 895 | Cozy Roam | Temu | 634418220194891 |
| 896 | CRAZYSHWAN | Temu | 634418222644394 |
| 897 | CrazyStudio | Temu | 634418217308537 |
| 898 | Crystal star gate | Temu | 3752705465 |
| 899 | CTHINK FOUR | Temu | 634418224525161 |
| 900 | Curtain Eight | Temu | 634418219870004 |
| 901 | Curtain Five | Temu | 634418219869475 |
| 902 | Curtain Seven | Temu | 634418219869959 |
| 903 | Curtain Three | Temu | 634418219862176 |
| 904 | Curtains One | Temu | 634418218887853 |
| 905 | Curtains Two | Temu | 634418219002239 |
| 906 | Custom Tees Co | Temu | 634418218521239 |
| 907 | Customization Tips | Temu | 634418219749775 |
| 908 | Cute Sticker | Temu | 145747373727 |
| 909 | CY cutains one | Temu | 634418220221246 |
| 910 | DaDa Wall Art | Temu | 2343832131241 |
| 911 | damaijiawwa | Temu | 634418222234401 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 912 | Ddnvdvy | Temu | 634418219542023 |
| 913 | DDP Home | Temu | 634418211144752 |
| 914 | DELEMII | Temu | 634418224957035 |
| 915 | DHMS DRESS | Temu | 634418218510889 |
| 916 | DINGSTechTO | Temu | 634418223937987 |
| 917 | DIY RR | Temu | 634418222038154 |
| 918 | DONGDFFF | Temu | 634418221269397 |
| 919 | DOS MOJ | Temu | 634418219477967 |
| 920 | DPDC CUP | Temu | 634418222265557 |
| 921 | DPDC Men | Temu | 634418222259974 |
| 922 | Dqquns | Temu | 634418220999972 |
| 923 | DSPD | Temu | 634418221995333 |
| 924 | E life style | Temu | 634418219231279 |
| 925 | Eccentric Era E | Temu | 634418220210014 |
| 926 | Eccentric Thread Realm | Temu | 634418219843599 |
| 927 | EchoLuxd | Temu | 634418220211644 |
| 928 | Eclipse Attire Co | Temu | 634418221005013 |
| 929 | ElegantEmbark | Temu | 634418220242329 |
| 930 | Essence Style | Temu | 634418219376301 |
| 931 | EverydayThreads | Temu | 634418222651175 |
| 932 | EYDWUY | Temu | 634418224260163 |
| 933 | F yang Home Life | Temu | 634418220963279 |
| 934 | Fablora | Temu | 634418222189915 |
| 935 | Fantasy Art Studio | Temu | 634418218770838 |
| 936 | FASHION BAGS LIN | Temu | 634418218854919 |
| 937 | Fashion clothes boutique | Temu | 634418221698118 |
| 938 | Fashion design AAA | Temu | 634418219658537 |
| 939 | FASSNOW FIFT | Temu | 634418223696688 |
| 940 | FASSNOW SEVT | Temu | 634418223878176 |
| 941 | Feitian Clothing | Temu | 634418218138123 |
| 942 | FEKBBEZH | Temu | 634418221806017 |
| 943 | FHJUHYG | Temu | 634418219074689 |
| 944 | First Line | Temu | 4529385552540 |
| 945 | First Meet wardrobe | Temu | 634418224433220 |
| 946 | Formal | Temu | 634418219864286 |
| 947 | foteees | Temu | 634418219479248 |
| 948 | Fox Decor | Temu | 634418218089117 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 949 | FreedomThreads | Temu | 634418222298849 |
| 950 | FUN WITH STICKERS | Temu | 130714432805 |
| 951 | Furniture fashion | Temu | 634418212274854 |
| 952 | Fyuyjn | Temu | 634418220901474 |
| 953 | Gardenia Living | Temu | 634418218772750 |
| 954 | GEEKFOUEEN | Temu | 634418223805588 |
| 955 | GETIFIT exquisite murals | Temu | 634418219164759 |
| 956 | GLO | Temu | 4199317176851 |
| 957 | GrandGuild | Temu | 634418220242814 |
| 958 | Grey humor | Temu | 634418221335098 |
| 959 | GXckl | Temu | 634418225208388 |
| 960 | Gxejgzn | Temu | 634418218862228 |
| 961 | GZjcjiafang | Temu | 634418217453117 |
| 962 | HABBONGG | Temu | 634418220264484 |
| 963 | Han Hui | Temu | 634418215202354 |
| 964 | HAN KU Wall art | Temu | 634418219468483 |
| 965 | happy tu | Temu | 634418214962297 |
| 966 | Harmony WishShape | Temu | 634418220215067 |
| 967 | Harry funny shop | Temu | 634418220242282 |
| 968 | Hayes Decor | Temu | 634418218081432 |
| 969 | HENYIDAD | Temu | 634418222141819 |
| 970 | HGHHFJHFDA | Temu | 634418225140431 |
| 971 | HGUJJHDD | Temu | 634418219135975 |
| 972 | hheychuyi | Temu | 634418218934714 |
| 973 | HipsterFactory | Temu | 634418216900822 |
| 974 | HLKOOA | Temu | 634418221567117 |
| 975 | Hmmlo | Temu | 634418221835246 |
| 976 | HUAIQIBAIHUO | Temu | 634418221524597 |
| 977 | HUAWELL BEST | Temu | 99662079547 |
| 978 | HUNDUNEN | Temu | 634418222801056 |
| 979 | HustleGear | Temu | 634418219503124 |
| 980 | Huytnn | Temu | 634418220854736 |
| 981 | HYXALKSKK | Temu | 634418220263920 |
| 982 | iF Mens studio | Temu | 634418219328963 |
| 983 | iismile | Temu | 634418221545888 |
| 984 | incomparables | Temu | 634418219630172 |
| 985 | Influence Style | Temu | 634418220041704 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 986 | Ingenuity Greater Shanghai | Temu | 634418218901768 |
| 987 | InkRebel | Temu | 634418221524179 |
| 988 | INSIGHT C | Temu | 634418220043433 |
| 989 | INSIGHT D | Temu | 634418220043443 |
| 990 | INSIGHT E | Temu | 634418220043365 |
| 991 | Insight Hoodie B | Temu | 634418220049886 |
| 992 | Iron painting No | Temu | 634418218097966 |
| 993 | iron paintings lee | Temu | 634418217473281 |
| 994 | Iron Poster Hall | Temu | 634418216590899 |
| 995 | Jaaiun | Temu | 634418218939306 |
| 996 | JAmerican Spring | Temu | 634418218561781 |
| 997 | JFHNJJMF | Temu | 634418225356354 |
| 998 | JHDFJHDJGAA | Temu | 634418225140156 |
| 999 | Jia pet shop | Temu | 634418225075626 |
| 1000 | jialexin | Temu | 47504705926 |
| 1001 | jianxianlin | Temu | 634418214799924 |
| 1002 | jinlinjunhuodian | Temu | 634418223681976 |
| 1003 | JNTXY | Temu | 634418220768968 |
| 1004 | Joymora | Temu | 634418222169057 |
| 1005 | Jqionn | Temu | 634418220819548 |
| 1006 | JunoGear | Temu | 634418220916291 |
| 1007 | Keelon | Temu | 634418219860386 |
| 1008 | KEITH HASG | Temu | 634418223466464 |
| 1009 | KFDGBFDLFCK poster art shop | Temu | 634418221144085 |
| 1010 | KGXD | Temu | 634418225374956 |
| 1011 | KJDXD | Temu | 634418225390422 |
| 1012 | LaidBackWearWorld | Temu | 634418222320876 |
| 1013 | LATE BLOOMER | Temu | 634418222759693 |
| 1014 | Le Dao Commerce local | Temu | 634418216919585 |
| 1015 | LHANA | Temu | 634418221566259 |
| 1016 | LIAO Scorpio | Temu | 634418219334772 |
| 1017 | Ling KunA | Temu | 634418221879763 |
| 1018 | linjing seven | Temu | 634418219826834 |
| 1019 | linshuanger | Temu | 634418221739157 |
| 1020 | Lion mens clothingo | Temu | 634418217990712 |
| 1021 | Little Bunny Toys | Temu | 3989920455943 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1022 | little tropical rainforest local | Temu | 634418216068354 |
| 1023 | LJXSCDFABB | Temu | 634418221826955 |
| 1024 | Lkaima | Temu | 634418220988471 |
| 1025 | love LH | Temu | 634418219916803 |
| 1026 | Love Tshirt local | Temu | 634418216014732 |
| 1027 | Luck DIY | Temu | 634418218694594 |
| 1028 | Luck Hu Poster | Temu | 634418219147771 |
| 1029 | Luckiness AQ | Temu | 634418220724863 |
| 1030 | Lucky Cool Clothes | Temu | 634418217116471 |
| 1031 | Lushleece | Temu | 634418219467011 |
| 1032 | LY Sunday | Temu | 634418221070084 |
| 1033 | LY Trendy mens clothing | Temu | 634418219462595 |
| 1034 | LYJOY | Temu | 634418221100894 |
| 1035 | Lynova | Temu | 634418221332438 |
| 1036 | magnificent X | Temu | 634418220140965 |
| 1037 | MaleFashionQuest | Temu | 634418222651508 |
| 1038 | man five | Temu | 634418218999005 |
| 1039 | man one one | Temu | 634418218512968 |
| 1040 | ManlyThreads | Temu | 634418223657178 |
| 1041 | Marco Zhenbaobao | Temu | 634418214594149 |
| 1042 | mayb feggb | Temu | 634418220748212 |
| 1043 | MBONE SHOP | Temu | 634418225094559 |
| 1044 | Metal Wall Shop | Temu | 634418220828725 |
| 1045 | Millone Shop | Temu | 634418224238676 |
| 1046 | Mingxin Promotion | Temu | 634418220120738 |
| 1047 | MJHYGYAA | Temu | 634418219364850 |
| 1048 | ModCloset | Temu | 634418217825624 |
| 1049 | Momentum Mart | Temu | 634418222396516 |
| 1050 | Most Strong | Temu | 634418220306832 |
| 1051 | MOYUJIN | Temu | 634418220960640 |
| 1052 | MSTING | Temu | 634418220099250 |
| 1053 | Multielement Costume | Temu | 634418219845826 |
| 1054 | Mural of hyperspace | Temu | 634418220071799 |
| 1055 | Myshot Tee | Temu | 634418219798415 |
| 1056 | MystyleT | Temu | 634418219501381 |
| 1057 | Nanlinmu | Temu | 634418217236414 |
| 1058 | Nexus Threads | Temu | 634418222396219 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 1059 | Nice art wall painting | Temu | 634418215496977 |
| 1060 | NNNZQ | Temu | 634418220742711 |
| 1061 | NobleNaerb | Temu | 634418220243232 |
| 1062 | Nouveau Nook N | Temu | 634418220215102 |
| 1063 | Nuiaoo | Temu | 634418220851585 |
| 1064 | OddTees | Temu | 634418223537103 |
| 1065 | onbuy | Temu | 634418216553525 |
| 1066 | OneFashiong | Temu | 634418219736774 |
| 1067 | OnenessShop | Temu | 634418222644007 |
| 1068 | onetemu | Temu | 634418219042610 |
| 1069 | OOtees | Temu | 634418219388319 |
| 1070 | Opal Outfitters | Temu | 634418219572355 |
| 1071 | OPPAYWXH | Temu | 634418219416137 |
| 1072 | Opulux | Temu | 634418223018648 |
| 1073 | Orann | Temu | 634418218913861 |
| 1074 | Owen Lee | Temu | 634418217269280 |
| 1075 | Oxygen seeds | Temu | 634418217542529 |
| 1076 | paintJiangF | Temu | 634418222082569 |
| 1077 | Pandoraaa | Temu | 634418219399368 |
| 1078 | Peeiun | Temu | 634418219953229 |
| 1079 | PENCA | Temu | 634418222796618 |
| 1080 | petyeah | Temu | 634418217731977 |
| 1081 | Pick At Will Car Sticker | Temu | 634418215587286 |
| 1082 | PINNACLEhd | Temu | 634418223782405 |
| 1083 | Plushves | Temu | 634418219466747 |
| 1084 | PPOVTXUD | Temu | 634418225050411 |
| 1085 | PQEFRH | Temu | 634418223666696 |
| 1086 | PQHHP | Temu | 634418221733944 |
| 1087 | Prime Men | Temu | 634418218723453 |
| 1088 | Printing Space Oil Painting | Temu | 634418221612490 |
| 1089 | Pulse Fashion House | Temu | 634418217722384 |
| 1090 | PureL | Temu | 634418224434161 |
| 1091 | Purely Comforts | Temu | 634418219417513 |
| 1092 | PxLRiot T | Temu | 634418222739381 |
| 1093 | PZ Lago | Temu | 634418222413299 |
| 1094 | QingfenS | Temu | 634418219693220 |
| 1095 | QINGYINIAN | Temu | 634418221362383 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1096 | QiUCfz | Temu | 634418224329943 |
| 1097 | qiuhualiang | Temu | 634418221533993 |
| 1098 | Quality Threads Tshirts | Temu | 634418222012847 |
| 1099 | QUUMKWXH | Temu | 634418219416949 |
| 1100 | QW XC | Temu | 634418218841416 |
| 1101 | RadintRow | Temu | 634418217827710 |
| 1102 | Rich heat transfer | Temu | 634418215743192 |
| 1103 | Rouman Fashion | Temu | 634418219776229 |
| 1104 | RT household LifeStyle | Temu | 634418223781197 |
| 1105 | Rui CUSTOM | Temu | 634418223593802 |
| 1106 | SA DeskBloom | Temu | 634418219294772 |
| 1107 | SetonTee | Temu | 634418219172397 |
| 1108 | Sgentle | Temu | 634418218289883 |
| 1109 | SGRDCS | Temu | 634418219988703 |
| 1110 | SGSBSGDJCC | Temu | 634418220217426 |
| 1111 | SHIJIMYone | Temu | 634418223329935 |
| 1112 | SHILOHYX | Temu | 634418220201462 |
| 1113 | SHUANGQINGYUE | Temu | 634418222874118 |
| 1114 | SimpliWear | Temu | 634418221774584 |
| 1115 | sings bb | Temu | 634418214114319 |
| 1116 | SIWU Z | Temu | 634418219821538 |
| 1117 | Smmdp | Temu | 634418222853523 |
| 1118 | SNOW TEL THR | Temu | 634418223915662 |
| 1119 | Soak up the studio | Temu | 634418214662041 |
| 1120 | Solar flower lantern shop | Temu | 634418214014219 |
| 1121 | Special wardrobe | Temu | 634418218642059 |
| 1122 | Spoiun | Temu | 634418220993597 |
| 1123 | StrongPower | Temu | 634418219279851 |
| 1124 | Sunjunjun | Temu | 634418221180878 |
| 1125 | Super Literature | Temu | 634418217394117 |
| 1126 | Super personalized clothes | Temu | 634418217119319 |
| 1127 | Sylfira | Temu | 634418220931667 |
| 1128 | SZYDW ST ORE | Temu | 634418224730493 |
| 1129 | T yang Home Decoration | Temu | 634418220874423 |
| 1130 | TailorJoy | Temu | 634418219010209 |
| 1131 | tangtailin | Temu | 634418221190242 |
| 1132 | TBDSRR | Temu | 634418216080645 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 1133 | Tccvvtu | Temu | 634418219608092 |
| 1134 | TeeGenius | Temu | 634418218862812 |
| 1135 | TeenMaleTrends | Temu | 634418222646726 |
| 1136 | This is the future | Temu | 634418220025316 |
| 1137 | ThreadForge Lab | Temu | 634418221706480 |
| 1138 | ThriftyTreasuresTrove | Temu | 634418221924858 |
| 1139 | Tiger Mens Clothing | Temu | 634418217803360 |
| 1140 | TomiK | Temu | 634418216465942 |
| 1141 | Top Clothes S | Temu | 634418220144413 |
| 1142 | TOP ONE PAINTING | Temu | 634418211276411 |
| 1143 | Top Zero | Temu | 634418214231744 |
| 1144 | TOPFashionArt | Temu | 634418213335098 |
| 1145 | TPJUE | Temu | 634418219827282 |
| 1146 | TrendyNet | Temu | 634418217824740 |
| 1147 | Trixlyn | Temu | 634418221151459 |
| 1148 | UKBDTQ | Temu | 634418224609421 |
| 1149 | UnleashDesign | Temu | 634418221731255 |
| 1150 | UPZLUTER | Temu | 634418223658444 |
| 1151 | Urban mantle | Temu | 634418220200670 |
| 1152 | Urban Unveil U | Temu | 634418220213245 |
| 1153 | US Lucas | Temu | 634418217345216 |
| 1154 | Velvique Nest | Temu | 634418220241098 |
| 1155 | Wall Paintings Xu | Temu | 634418220381100 |
| 1156 | Weihuana | Temu | 634418221368079 |
| 1157 | wenjuthree | Temu | 634418223789439 |
| 1158 | WHero New Wall Art Collection | Temu | 634418211856910 |
| 1159 | Wiama Blanche | Temu | 634418219185609 |
| 1160 | wkxdd | Temu | 634418225149669 |
| 1161 | WMYXD | Temu | 634418224800456 |
| 1162 | WOAINIASD | Temu | 634418225024182 |
| 1163 | WOLANGNENG | Temu | 634418221172186 |
| 1164 | Wonderful art shop | Temu | 634418220340890 |
| 1165 | WONDERGIFTCX | Temu | 634418217477967 |
| 1166 | Wonders Aluminum Sign | Temu | 634418218866370 |
| 1167 | WTY FT | Temu | 634418218244013 |
| 1168 | WTY GJ | Temu | 634418218461032 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 1169 | Wufengyin D | Temu | 634418224791137 |
| 1170 | wulanna | Temu | 634418220517175 |
| 1171 | WXXFDCHH | Temu | 634418219397232 |
| 1172 | XIAMIyes | Temu | 634418221655143 |
| 1173 | XIAMIyes B | Temu | 634418223794533 |
| 1174 | xianwenlove | Temu | 634418221752062 |
| 1175 | XMOTION | Temu | 634418220915584 |
| 1176 | XQY Art A | Temu | 634418220939406 |
| 1177 | XVIBE | Temu | 634418220914863 |
| 1178 | xxxxaa | Temu | 634418215450415 |
| 1179 | XZZJA | Temu | 634418221267844 |
| 1180 | yaochenD | Temu | 634418225327027 |
| 1181 | Yarshion | Temu | 634418220375436 |
| 1182 | YGHHSGD | Temu | 634418223922591 |
| 1183 | YiTLPMY | Temu | 634418224358329 |
| 1184 | YOKIII SHOP | Temu | 634418225092045 |
| 1185 | You Me and Him Clothing | Temu | 634418220123690 |
| 1186 | youBlanket House | Temu | 634418219230295 |
| 1187 | Your Tee Shirts | Temu | 634418219693710 |
| 1188 | YQWUJZD | Temu | 634418219345899 |
| 1189 | YStarlight Art | Temu | 634418210645265 |
| 1190 | yujian art | Temu | 634418219980048 |
| 1191 | Zaylin | Temu | 634418221147468 |
| 1192 | ZDDXDD | Temu | 634418225530260 |
| 1193 | ZDFC Shop | Temu | 634418220214271 |
| 1194 | Zenith Goldie | Temu | 634418220194309 |
| 1195 | ZenLane | Temu | 634418221015244 |
| 1196 | zhangzhendianpu | Temu | 634418225224254 |
| 1197 | Zhengjia Youpin | Temu | 634418216986711 |
| 1198 | ZJ pop toy | Temu | 4845536199208 |
| 1199 | ZQXYLOWO | Temu | 634418225046447 |
| 1200 | Zyshgn | Temu | 634418221000074 |